# #PSQ4338-N Peoria Charter Coach Company

## EXHIBIT A

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount Taxes Description | | Current Amount | YTD Amount |
| **Department:** | | **1 - Department 1** | | | | | | | | | |
| 231 | | | | | | | | -99459015 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 4332.00 | 1,212.96 | 110421.00 | 30,917.88 | 01 Checking 1 | 1,167.18 | 28,846.88 Federal (M/2) | | 195.52 | 4,016.33 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 11700.00 | 3,276.00 | | | OASDI | | 96.28 | 2,315.64 |
| 18 Incentive Bo | 0.00 | 0.00 | 255.99 | 0.00 | 3,154.77 | | | Medicare | | 22.52 | 541.54 |
| | | | | | | | | State IL (M/2) | | 71.45 | 1,628.26 |
| Check Totals: | | 4632.00 | 1,552.95 | 122121.00 | 37,348.65 | | 1,167.18 | 28,846.88 | | 385.77 | 8,501.77 |
| 262 | | | | | | | | -99459014 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 3339.00 | 934.92 | 201127.00 | 56,315.56 | 01 Checking 1 | 1,070.33 | 51,033.10 Federal (M/0) | | 115.28 | 5,423.85 |
| 07 Other 1 | 0.28 | 600.00 | 168.00 | 28800.00 | 8,064.00 | C1 Health Ins P/T | 0.00 | 960.00 OASDI | | 91.38 | 4,356.92 |
| 18 Incentive Bo | 0.00 | 0.00 | 437.55 | 0.00 | 6,130.23 | C3 Flex Plan P/T | 19.23 | 961.50 Medicare | | 21.37 | 1,018.98 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 9681.00 | 2,710.68 | C6 Dental Ins P/T | 17.94 | 897.00 State IL (M/0) | | 67.62 | 3,220.15 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4804.00 | 1,345.12 | C7 Aflac P/T | 29.49 | 1,474.50 | | | |
| | | | | | | F1 401K % | 107.83 | 5,219.59 | | | |
| Check Totals: | | 3939.00 | 1,540.47 | 244412.00 | 74,565.59 | | 1,244.82 | 60,545.69 | | 295.65 | 14,019.90 |
| 320 | | | | | | | | -99459013 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1099.00 | 307.72 | 78191.00 | 21,893.48 | 2 Savings 1 | 475.25 | 20,207.76 Federal (S/0) | | 53.59 | 2,243.90 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 9600.00 | 2,688.00 | F1 401K % | 31.99 | 1,358.27 OASDI | | 39.67 | 1,684.23 |
| 18 Incentive Bo | 0.00 | 0.00 | 276.15 | 0.00 | 2,584.02 | | | Medicare | | 9.28 | 393.89 |
| | | | | | | | | State IL (M/0) | | 30.09 | 1,277.45 |
| Check Totals: | | 1299.00 | 639.87 | 87791.00 | 27,165.50 | | 507.24 | 21,566.03 | | 132.63 | 5,599.47 |
| 349 | | | | | | | | -99459012 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 3127.00 | 875.56 | 237349.00 | 66,457.72 | 01 Checking 1 | 1,044.74 | 47,932.00 Federal (S/0) | | 347.63 | 15,822.84 |
| 07 Other 1 | 0.28 | 600.00 | 168.00 | 29400.00 | 8,232.00 | F2 Roth 401k | 225.01 | 10,317.23 OASDI | | 116.25 | 5,330.56 |
| 18 Incentive Bo | 0.00 | 0.00 | 562.26 | 0.00 | 6,505.32 | I6 Life Ins (G) | 21.43 | 1,071.50 Medicare | | 27.19 | 1,246.66 |
| 2 Vacation | 0.28 | 961.60 | 269.25 | 11502.20 | 3,220.62 | | | State IL (M/0) | | 92.82 | 4,255.87 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 5575.00 | 1,561.00 | | | | | | |
| Check Totals: | | 4688.60 | 1,875.07 | 283826.20 | 85,976.66 | | 1,291.18 | 59,320.73 | | 583.89 | 26,655.93 |
| 412 | | | | | | | | | | Memo | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 58073.00 | 16,260.44 | 01 Checking 1 | 0.00 | 12,336.43 Federal (M/1) | | 0.00 | 1,399.31 |

**Asure - Nashville**
phone: 877-877-8144
fax: 615-345-3151
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:52 PM (UTC-06:00)

*#PSQ4338-N Peoria Charter Coach Company*

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Current Amount | Check Date | Check Type / YTD Amount / Net Check |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 2800.00 | 784.00 | D7 Aflac A/T | 0.00 | 244.80 | OASDI | 0.00 | | 1,151.62 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 1,737.99 | F2 Roth 401k | 0.00 | 2,253.89 | Medicare | 0.00 | | 269.33 |
| | | | | | | C7 Aflac P/T | 0.00 | 207.57 | State IL (M/0) | 0.00 | | 919.48 |
| Check Totals: | | 0.00 | 0.00 | 60873.00 | 18,782.43 | | 0.00 | 15,042.69 | | 0.00 | | 3,739.74 |
| | | | | | | | | | -99459011 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 4327.00 | 1,211.56 | 105668.00 | 29,587.04 | 01 Checking 1 | 1,226.71 | 27,678.29 | Federal (S/0) | 245.76 | | 4,039.25 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 12600.00 | 3,528.00 | | | | OASDI | 104.45 | | 2,249.98 |
| 18 Incentive Bo | 0.00 | 0.00 | 389.19 | 0.00 | 3,175.02 | | | | Medicare | 24.43 | | 526.18 |
| | | | | | | | | | State IL (S/0) | 83.40 | | 1,796.36 |
| Check Totals: | | 4627.00 | 1,684.75 | 118268.00 | 36,290.06 | | 1,226.71 | 27,678.29 | | 458.04 | | 8,611.77 |
| | | | | | | | | | Memo | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 58589.00 | 16,404.92 | | | | Federal (S/0) | 0.00 | | 2,120.34 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 8700.00 | 2,436.00 | | | | OASDI | 0.00 | | 1,280.32 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 1,809.12 | | | | Medicare | 0.00 | | 299.44 |
| | | | | | | | | | State IL (M/0) | 0.00 | | 1,022.20 |
| Check Totals: | | 0.00 | 0.00 | 67289.00 | 20,650.04 | | 0.00 | 0.00 | | 0.00 | | 4,722.30 |
| | | | | | | | | | Memo | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 18285.00 | 5,119.80 | | | | Federal (M/0) | 0.00 | | 299.45 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 4200.00 | 1,176.00 | | | | OASDI | 0.00 | | 428.88 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 621.48 | | | | Medicare | 0.00 | | 100.29 |
| | | | | | | | | | State IL (M/0) | 0.00 | | 342.41 |
| Check Totals: | | 0.00 | 0.00 | 22485.00 | 6,917.28 | | 0.00 | 0.00 | | 0.00 | | 1,171.03 |
| | | | | | | | | | -99459010 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1512.00 | 423.36 | 108382.00 | 30,346.96 | 01 Checking 1 | 692.50 | 27,853.23 | Federal (M/0) | 112.59 | | 4,932.87 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 15000.00 | 4,200.00 | | | | OASDI | 57.47 | | 2,343.53 |
| 18 Incentive Bo | 0.00 | 0.00 | 419.52 | 0.00 | 3,251.80 | | | | Medicare | 13.44 | | 548.08 |
| | | | | | | | | | State IL (M/0) | 50.88 | | 2,121.05 |
| Check Totals: | | 1812.00 | 926.88 | 123382.00 | 37,798.76 | | 692.50 | 27,853.23 | | 234.38 | | 9,945.53 |
| | | | | | | | | | -99459009 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 3088.00 | 864.64 | 193156.00 | 54,083.68 | 03 Checking 2 | 1,004.86 | 46,805.01 | Federal (M/4) | 61.82 | | 2,677.16 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151      *DBDT: \Department 1*
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:52 PM (UTC-06:00)

# *#PSQ4338-N Peoria Charter Coach Company*

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 Other 1 | 0.28 | 600.00 | 168.00 | 29400.00 | 8,232.00 | D7 Aflac A/T | 15.30 | 765.00 | OASDI | | | | | 86.98 | 4,042.17 |
| 18 Incentive Bo | 0.00 | 0.00 | 483.33 | 0.00 | 5,115.84 | C1 Health Ins P/T | 75.00 | 3,750.00 | Medicare | | | | | 20.34 | 945.36 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 7694.60 | 2,154.49 | C3 Flex Plan P/T | 19.23 | 961.50 | State IL (M/0) | | | | | 61.94 | 2,876.50 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4525.00 | 1,267.00 | C6 Dental Ins P/T | 18.90 | 945.00 | | | | | | | |
| | | | | | | F1 401K % | 151.60 | 7,085.31 | | | | | | | |
| Check Totals: | | 3688.00 | 1,515.97 | 234775.60 | 70,853.01 | | 1,284.89 | 60,311.82 | | | | | | 231.08 | 10,541.19 |
| | | | | | | | | | -99459008 Memo | | 12/10/2025 | Regular | 0.00 | | |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.00 | 0.00 | 0.00 | 57642.00 | 16,139.76 | 01 Checking 1 | 126.30 | 18,364.62 | Federal (M/2) | | | | | 0.00 | 495.98 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 12300.00 | 3,444.00 | | | | OASDI | | | | | 8.57 | 1,321.40 |
| 18 Incentive Bo | 0.00 | 0.00 | 138.30 | 0.00 | 1,729.26 | | | | Medicare | | | | | 2.01 | 309.04 |
| | | | | | | | | | State IL (M/2) | | | | | 1.42 | 821.98 |
| Check Totals: | | 0.00 | 138.30 | 69942.00 | 21,313.02 | | 126.30 | 18,364.62 | | | | | | 12.00 | 2,948.40 |
| 545 | | | | | | | | | -99459007 Memo | | 12/10/2025 | Regular | 0.00 | | |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 468.00 | 131.04 | 91875.00 | 25,725.00 | 01 Checking 1 | 233.80 | 21,917.56 | Federal (M/0) | | | | | 0.00 | 1,917.75 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 14100.00 | 3,948.00 | F2 Roth 401k | 37.21 | 3,793.44 | OASDI | | | | | 19.22 | 1,959.94 |
| 18 Incentive Bo | 0.00 | 0.00 | 95.04 | 0.00 | 1,938.90 | | | | Medicare | | | | | 4.50 | 458.38 |
| | | | | | | | | | State IL (M/0) | | | | | 15.35 | 1,564.83 |
| Check Totals: | | 768.00 | 310.08 | 105975.00 | 31,611.90 | | 271.01 | 25,711.00 | | | | | | 39.07 | 5,900.90 |
| 555 | | | | | | | | | -99459006 Memo | | 12/10/2025 | Regular | 0.00 | | |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.00 | 0.00 | 0.00 | 125982.00 | 35,274.96 | 2 Savings 1 | 296.64 | 31,947.52 | Federal (S/0) | | | | | 24.77 | 4,999.63 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 12000.00 | 3,360.00 | | | | OASDI | | | | | 22.80 | 2,620.97 |
| 18 Incentive Bo | 0.00 | 0.00 | 283.74 | 0.00 | 3,638.64 | | | | Medicare | | | | | 5.33 | 612.96 |
| | | | | | | | | | State IL (M/0) | | | | | 18.20 | 2,092.52 |
| Check Totals: | | 300.00 | 367.74 | 137982.00 | 42,273.60 | | 296.64 | 31,947.52 | | | | | | 71.10 | 10,326.08 |
| 564 | | | | | | | | | -99459005 Memo | | 12/10/2025 | Regular | 0.00 | | |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.00 | 0.00 | 0.00 | 69506.00 | 19,461.68 | 01 Checking 1 | 93.73 | 20,410.00 | Federal (M/0) | | | | | 0.00 | 1,274.28 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 12600.00 | 3,528.00 | C6 Dental Ins P/T | 7.08 | 318.60 | OASDI | | | | | 6.65 | 1,538.21 |
| 18 Incentive Bo | 0.00 | 0.00 | 114.33 | 0.00 | 2,139.30 | | | | Medicare | | | | | 1.56 | 359.76 |
| | | | | | | | | | State IL (M/0) | | | | | 5.31 | 1,228.13 |
| Check Totals: | | 0.00 | 114.33 | 82106.00 | 25,128.98 | | 100.81 | 20,728.60 | | | | | | 13.52 | 4,400.38 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

Date Printed: 12/10/2025 4:54:52 PM (UTC-06:00)

Page 3

*#PSQ4338-N Peoria Charter Coach Company*

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Check Number / Taxes Description | Check Date | Check Type / Current Amount | Net Check / YTD Amount |
| **581** | | | | | | | | | -99459004 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1278.00 | 357.84 | 55103.00 | 15,428.84 | 01 Checking 1 | 409.99 | 16,124.06 | Federal (S/1) | | 30.88 | 1,245.74 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 9400.00 | 2,632.00 | | | | OASDI | | 31.08 | 1,222.94 |
| 18 Incentive Bo | 0.00 | 0.00 | 87.48 | 0.00 | 1,664.25 | | | | Medicare | | 7.27 | 286.02 |
| | | | | | | | | | State IL (S/1) | | 22.10 | 846.33 |
| Check Totals: | | 1478.00 | 501.32 | 64503.00 | 19,725.09 | | 409.99 | 16,124.06 | | | 91.33 | 3,601.03 |
| **622** | | | | | | | | | -99459003 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1098.00 | 307.44 | 123279.00 | 34,518.12 | 01 Checking 1 | 560.12 | 6,589.20 | Federal (M/0) | | 35.23 | 3,039.11 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 14000.00 | 3,920.00 | | | | OASDI | | 42.23 | 2,619.36 |
| 18 Incentive Bo | 0.00 | 0.00 | 289.74 | 0.00 | 3,809.79 | | | | Medicare | | 9.88 | 612.62 |
| | | | | | | | | | State IL (M/0) | | 33.72 | 2,091.29 |
| Check Totals: | | 1398.00 | 681.18 | 137279.00 | 42,247.91 | | 560.12 | 6,589.20 | | | 121.06 | 8,362.38 |
| **687 -** | | | | | | | | | -99459002 Memo | 12/10/2025 | Regular | 0.00 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 2500.00 | 700.00 | 01 Checking 1 | 903.31 | 46,338.28 | Federal (S/2) | | 101.32 | 5,411.27 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 96.72 | D7 Aflac A/T | 10.35 | 517.50 | OASDI | | 73.39 | 3,774.85 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 738.46 | L1 401K Loan | 12.98 | 599.70 | Medicare | | 17.16 | 882.78 |
| 71 Other | 0.00 | 0.00 | 0.00 | 3224.00 | 902.72 | C1 Health Ins P/T | 30.00 | 1,500.00 | State IL (M/2) | | 52.54 | 2,710.56 |
| SASalary | 0.28 | 0.00 | 1,250.00 | 0.00 | 62,461.54 | C3 Flex Plan P/T | 14.42 | 721.00 | | | | |
| | | | | | | C6 Dental Ins P/T | 13.78 | 689.00 | | | | |
| | | | | | | C7 Aflac P/T | 22.11 | 1,105.50 | | | | |
| | | | | | | F1 401K % | 12.64 | 649.00 | | | | |
| Check Totals: | | 50.00 | 1,264.00 | 5724.00 | 64,899.44 | | 1,019.59 | 52,119.98 | | | 244.41 | 12,779.46 |
| **688 -** | | | | | | | | | -99459001 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 3271.00 | 915.88 | 170937.00 | 47,862.36 | 01 Checking 1 | 988.45 | 41,015.72 | Federal (S/0) | | 218.05 | 8,593.92 |
| 07 Other 1 | 0.28 | 500.00 | 140.00 | 23000.00 | 6,440.00 | F2 Roth 401k | 155.88 | 6,512.88 | OASDI | | 96.64 | 4,037.95 |
| 18 Incentive Bo | 0.00 | 0.00 | 502.90 | 0.00 | 5,220.49 | I2 Int-Ex | 0.00 | 800.00 | Medicare | | 22.60 | 944.36 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 15496.00 | 4,338.88 | | | | State IL (M/0) | | 77.16 | 3,223.90 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 4525.00 | 1,267.00 | | | | | | | |
| Check Totals: | | 3771.00 | 1,558.78 | 213958.00 | 65,128.73 | | 1,144.33 | 48,328.60 | | | 414.45 | 16,800.13 |
| **693 -** | | | | | | | | | -99459000 Memo | 12/10/2025 | Regular | 0.00 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

Date Printed: 12/10/2025 4:54:52 PM (UTC-06:00)

### #PSQ4338-N Peoria Charter Coach Company

| **Payroll Register (S109)** | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name** (redacted)

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 4299.00 | 1,203.72 | 226717.00 | 63,480.76 | 01 Checking 1 | 852.14 | 57,014.65 | Federal (H/0) | 185.78 | 5,999.42 |
| 07 Other 1 | 0.28 | 400.00 | 112.00 | 16600.00 | 4,648.00 | F2 Roth 401k | 13.16 | 796.59 | OASDI | 76.34 | 4,624.83 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 6,029.28 | C1 Health Ins P/T | 65.00 | 3,185.00 | Medicare | 17.85 | 1,081.62 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 14425.00 | 4,039.00 | C3 Flex Plan P/T | 0.00 | 923.04 | State IL (M/0) | 59.64 | 3,483.46 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 5215.00 | 1,460.00 | C7 Aflac P/T | 19.50 | 955.50 | | | |
| | | | | | | F1 401K % | 26.31 | 1,593.13 | | | |
| Check Totals: | | 4699.00 | 1,315.72 | 262957.00 | 79,657.24 | | 976.11 | 64,467.91 | | 339.61 | 15,189.33 |

**697** (redacted) — Check Number -99458999 Memo — Check Date 12/10/2025 — Check Type Regular — Net Check 0.00

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 3519.00 | 985.32 | 178382.00 | 49,946.96 | 07 Checking 3 | 1,255.22 | 50,740.13 | Federal (S/6) | 113.40 | 3,961.72 |
| 07 Other 1 | 0.28 | 500.00 | 140.00 | 24500.00 | 6,860.00 | D7 Aflac A/T | 19.80 | 871.20 | OASDI | 97.91 | 3,913.41 |
| 18 Incentive Bo | 0.00 | 0.00 | 497.88 | 0.00 | 4,727.49 | C1 Health Ins P/T | 30.00 | 1,500.00 | Medicare | 22.90 | 915.22 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 8912.00 | 2,495.36 | C7 Aflac P/T | 13.94 | 613.36 | State IL (S/3) | 70.03 | 2,717.93 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4297.00 | 1,203.16 | | | | | | |
| Check Totals: | | 4019.00 | 1,623.20 | 216091.00 | 65,232.97 | | 1,318.96 | 53,724.69 | | 304.24 | 11,508.28 |

**700** (redacted) — Check Number -99458998 Memo — Check Date 12/10/2025 — Check Type Regular — Net Check 0.00

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 1296.00 | 362.88 | 133771.00 | 37,455.88 | 01 Checking 1 | 633.28 | 37,543.30 | Federal (M/2) | 25.31 | 2,550.94 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 14400.00 | 4,032.00 | | | | OASDI | 46.33 | 2,825.24 |
| 18 Incentive Bo | 0.00 | 0.00 | 300.45 | 0.00 | 4,080.79 | | | | Medicare | 10.84 | 660.76 |
| | | | | | | | | | State IL (M/2) | 31.57 | 1,988.43 |
| Check Totals: | | 1596.00 | 747.33 | 148171.00 | 45,568.67 | | 633.28 | 37,543.30 | | 114.05 | 8,025.37 |

**705 -** (redacted) — Check Number -99458997 Memo — Check Date 12/10/2025 — Check Type Regular — Net Check 0.00

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 4442.00 | 1,243.76 | 199139.00 | 55,758.92 | 01 Checking 1 | 1,377.01 | 54,148.01 | Federal (M/2) | 138.48 | 4,584.05 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 14700.00 | 4,116.00 | C1 Health Ins P/T | 75.00 | 2,130.00 | OASDI | 106.93 | 4,137.54 |
| 18 Incentive Bo | 0.00 | 0.00 | 471.90 | 0.00 | 5,720.55 | | | | Medicare | 25.01 | 967.64 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 7025.60 | 1,967.17 | | | | State IL (M/3) | 77.23 | 2,896.84 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4648.00 | 1,301.44 | | | | | | |
| Check Totals: | | 4742.00 | 1,799.66 | 225512.60 | 68,864.08 | | 1,452.01 | 56,278.01 | | 347.65 | 12,586.07 |

**707** (redacted) — Check Number -99458996 Memo — Check Date 12/10/2025 — Check Type Regular — Net Check 0.00

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 2425.00 | 679.00 | 93694.00 | 26,234.32 | 01 Checking 1 | 766.43 | 25,490.30 | Federal (S/0) | 99.54 | 3,385.69 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 14100.00 | 3,948.00 | | | | OASDI | 61.43 | 2,048.39 |
| 18 Incentive Bo | 0.00 | 0.00 | 227.82 | 0.00 | 2,856.48 | | | | Medicare | 14.37 | 479.03 |

Asure - Nashville
phone: 877-877-8144
fax: 615-345-3151
DBDT: \Department 1
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:53 PM (UTC-06:00)

Page 5

### #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current | | YTD | | Deductions Description | Current Amount | YTD Amount | Taxes Description | | Current Amount | YTD Amount |
| | | Hours | Amount | Hours | Amount | | | | | | | |
| | | | | | | | | | State IL (S/0) | | 49.05 | 1,635.39 |
| Check Totals: | | 2725.00 | 990.82 | 107794.00 | 33,038.80 | | 766.43 | 25,490.30 | | | 224.39 | 7,548.50 |
| **721 -** | | | | | | | | | Memo | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 10441.00 | 2,923.48 | 01 Checking 1 | 0.00 | 893.49 | Federal (S/1) | | 0.00 | 1,456.72 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 1600.00 | 448.00 | 03 Checking 2 | 0.00 | 3,573.99 | OASDI | | 0.00 | 539.23 |
| 18 Incentive Bor | 0.00 | 0.00 | 0.00 | 0.00 | 639.87 | D7 Aflac A/T | 0.00 | 31.20 | Medicare | | 0.00 | 126.11 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 15752.00 | 4,410.56 | I6 Life Ins (G) | 0.00 | 50.48 | State IL (S/1) | | 0.00 | 419.81 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 1544.00 | 432.32 | L1 401K Loan | 0.00 | 1,606.36 | | | | |
| | | | | | | C1 Health Ins P/T | 0.00 | 120.00 | | | | |
| | | | | | | C7 Aflac P/T | 0.00 | 36.84 | | | | |
| Check Totals: | | 0.00 | 0.00 | 29337.00 | 8,854.23 | | 0.00 | 6,312.36 | | | 0.00 | 2,541.87 |
| **724 -** | | | | | | | | | -99458995 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 2084.00 | 583.52 | 129843.00 | 36,356.04 | 03 Checking 2 | 732.58 | 35,694.57 | Federal (M/2) | | 106.33 | 5,428.07 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 12300.00 | 3,444.00 | | | | OASDI | | 59.32 | 2,908.67 |
| 18 Incentive Bor | 0.00 | 0.00 | 289.23 | 0.00 | 4,216.08 | | | | Medicare | | 13.87 | 680.24 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 6512.00 | 1,823.36 | | | | State IL (M/1) | | 44.65 | 2,202.29 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 3837.00 | 1,074.36 | | | | | | | |
| Check Totals: | | 2384.00 | 956.75 | 152492.00 | 46,913.84 | | 732.58 | 35,694.57 | | | 224.17 | 11,219.27 |
| **736 -** | | | | | | | | | -99458994 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 49494.00 | 13,858.32 | 01 Checking 1 | 58.25 | 11,505.00 | Federal (S/0) | | 40.00 | 3,026.80 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 6100.00 | 1,708.00 | | | | OASDI | | 6.97 | 1,030.11 |
| 18 Incentive Bor | 0.00 | 0.00 | 112.41 | 0.00 | 1,048.53 | | | | Medicare | | 1.63 | 240.91 |
| | | | | | | | | | State IL (S/0) | | 5.56 | 812.03 |
| Check Totals: | | 0.00 | 112.41 | 55594.00 | 16,614.85 | | 58.25 | 11,505.00 | | | 54.16 | 5,109.85 |
| **743 -** | | | | | | | | | -99458993 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1677.00 | 469.56 | 54728.00 | 15,323.84 | 03 Checking 2 | 546.32 | 13,288.43 | Federal (M/0) | | 119.47 | 2,814.63 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 5400.00 | 1,512.00 | | | | OASDI | | 47.23 | 1,142.30 |
| 18 Incentive Bor | 0.00 | 0.00 | 236.22 | 0.00 | 1,588.68 | | | | Medicare | | 11.05 | 267.17 |
| | | | | | | | | | State IL (M/) | | 37.71 | 911.99 |
| Check Totals: | | 1877.00 | 761.78 | 60128.00 | 18,424.52 | | 546.32 | 13,288.43 | | | 215.46 | 5,136.09 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

Date Printed: 12/10/2025 4:54:53 PM (UTC-06:00)

Page 6

# #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Date | Check Type / Current Amount | Net Check / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **747** | | | | | | | | | -99458992 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 4068.00 | 1,139.04 | 224949.00 | 62,985.72 | 01 Checking 1 | 1,690.91 | 54,821.77 | Federal (M/2) | | 327.96 | 12,072.83 |
| 07 Other 1 | 0.28 | 500.00 | 140.00 | 25000.00 | 7,000.00 | C1 Health Ins P/T | 65.00 | 3,250.00 | OASDI | | 142.83 | 4,834.39 |
| 18 Incentive Bo | 0.00 | 0.00 | 529.11 | 0.00 | 5,928.90 | | | | Medicare | | 33.40 | 1,130.63 |
| 2  Vacation | 0.28 | 2002.00 | 560.56 | 13011.00 | 3,643.09 | | | | State IL (M/2) | | 108.61 | 3,588.67 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 5950.00 | 1,666.00 | | | | | | | |
| Check Totals: | | 6570.00 | 2,368.71 | 268910.02 | 81,223.71 | | 1,755.91 | 58,071.77 | | | 612.80 | 21,626.52 |
| **748 -** | | | | | | | | | -99458991 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 3203.00 | 896.84 | 201280.00 | 56,358.40 | 01 Checking 1 | 1,101.16 | 51,977.05 | Federal (M/6) | | 50.59 | 2,306.64 |
| 07 Other 1 | 0.28 | 150.00 | 42.00 | 7650.00 | 2,142.00 | I6  Life Ins (G) | 18.70 | 935.00 | OASDI | | 83.80 | 3,950.70 |
| 18 Incentive Bo | 0.00 | 0.00 | 487.08 | 0.00 | 5,164.71 | C1 Health Ins P/T | 65.00 | 3,250.00 | Medicare | | 19.60 | 923.96 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 8446.00 | 2,364.88 | C6 Dental Ins P/T | 9.34 | 467.00 | State IL (M/6) | | 49.21 | 2,278.75 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 5028.00 | 1,407.84 | F1 401K % | 28.52 | 1,348.73 | | | | |
| Check Totals: | | 3353.00 | 1,425.92 | 222404.00 | 67,437.83 | | 1,222.72 | 57,977.78 | | | 203.20 | 9,460.05 |
| **756 -** | | | | | | | | | -99458990 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 3887.00 | 1,088.36 | 169611.00 | 47,491.08 | 01 Checking 1 | 1,157.68 | 44,838.44 | Federal (M/0) | | 129.97 | 4,418.97 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 14700.00 | 4,116.00 | C1 Health Ins P/T | 65.00 | 3,250.00 | OASDI | | 102.98 | 3,945.21 |
| 18 Incentive Bo | 0.00 | 0.00 | 553.62 | 0.00 | 4,461.54 | F1 401K % | 172.60 | 6,688.25 | Medicare | | 24.08 | 922.65 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 5769.00 | 1,615.32 | | | | State IL (M/) | | 73.67 | 2,818.78 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 4005.00 | 1,121.40 | | | | | | | |
| SASalary | 0.00 | 0.00 | 0.00 | 0.00 | 8,076.96 | | | | | | | |
| Check Totals: | | 4187.00 | 1,725.98 | 194085.00 | 66,882.30 | | 1,395.28 | 54,776.69 | | | 330.70 | 12,105.61 |
| **768** | | | | | | | | | -99458989 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 4995.00 | 1,398.60 | 01 Checking 1 | 24.38 | 1,633.03 | OASDI | | 1.64 | 112.62 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 900.00 | 252.00 | | | | Medicare | | 0.38 | 26.33 |
| 18 Incentive Bo | 0.00 | 0.00 | 26.40 | 0.00 | 165.84 | | | | State IL (M/2) | | 0.00 | 44.46 |
| Check Totals: | | 0.00 | 26.40 | 5895.00 | 1,816.44 | | 24.38 | 1,633.03 | | | 2.02 | 183.41 |
| **773** | | | | | | | | | -99458988 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 781.00 | 218.68 | 131779.00 | 36,898.12 | 01 Checking 1 | 512.88 | 34,983.46 | Federal (A/1) | | 1.57 | 2,135.93 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 12900.00 | 3,612.00 | F1 401K % | 80.81 | 1,997.56 | OASDI | | 41.75 | 2,759.09 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 1

**Date Printed: 12/10/2025 4:54:53 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description / Check Number | Check Date | Check Type / Current Amount | Net Check / YTD Amount |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions | Current Amount | YTD Amount | Taxes Description | Check Date | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 Incentive Bo | 0.00 | 0.00 | 370.71 | 0.00 | 3,991.26 | | | | Medicare | | 9.76 | 645.28 |
| | | | | | | | | | State IL (M/1) | | 26.62 | 1,980.06 |
| Check Totals: | | 1081.00 | 673.39 | 144679.00 | 44,501.38 | | 593.69 | 36,981.02 | | | 79.70 | 7,520.36 |
| 774 | | | | | | | | | Memo | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 106612.00 | 29,851.36 | 2 Savings 1 | 0.00 | 25,562.24 | Federal (T/0) | | 0.00 | 3,546.46 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 4000.00 | 1,120.00 | | | | OASDI | | 0.00 | 2,064.90 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.76 | | | | Medicare | | 0.00 | 482.92 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 1,648.60 |
| Check Totals: | | 0.00 | 0.00 | 110612.00 | 33,305.12 | | 0.00 | 25,562.24 | | | 0.00 | 7,742.88 |
| 776 | | | | | | | | | Memo | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 30364.00 | 8,501.92 | | | | Federal (A/0) | | 0.00 | 239.16 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 3550.00 | 994.00 | | | | OASDI | | 0.00 | 613.83 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 404.58 | | | | Medicare | | 0.00 | 143.55 |
| | | | | | | | | | State IL (M/0) | | 0.00 | 490.09 |
| Check Totals: | | 0.00 | 0.00 | 33914.00 | 9,900.50 | | 0.00 | 0.00 | | | 0.00 | 1,486.63 |
| 777 | | | | | | | | | -99458987 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1080.00 | 302.40 | 104004.00 | 29,121.12 | 01 Checking 1 | 639.93 | 29,655.93 | Federal (A/0) | | 17.53 | 1,305.53 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 12700.00 | 3,556.00 | | | | OASDI | | 46.64 | 2,196.33 |
| 18 Incentive Bo | 0.00 | 0.00 | 365.85 | 0.00 | 2,747.91 | | | | Medicare | | 10.91 | 513.68 |
| | | | | | | | | | State IL (M/0) | | 37.24 | 1,753.56 |
| Check Totals: | | 1380.00 | 752.25 | 116704.00 | 35,425.03 | | 639.93 | 29,655.93 | | | 112.32 | 5,769.10 |
| 780 | | | | | | | | | Memo | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 12997.00 | 3,639.16 | 01 Checking 1 | 0.00 | 3,871.37 | Federal (S/0) | | 0.00 | 222.62 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 2300.00 | 644.00 | | | | OASDI | | 0.00 | 290.43 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 2.00 | 401.10 | | | | Medicare | | 0.00 | 67.93 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 231.91 |
| Check Totals: | | 0.00 | 0.00 | 15297.00 | 4,684.26 | | 0.00 | 3,871.37 | | | 0.00 | 812.89 |
| 781 - | | | | | | | | | -99458986 Memo | 12/10/2025 | Regular | 0.00 |
| 01 DR-C | 0.28 | 1023.00 | 286.44 | 81634.00 | 22,857.52 | 01 Checking 1 | 532.68 | 22,088.56 | Federal (M/0) | | 31.69 | 1,326.15 |
| 07 Other 1 | 0.28 | 150.00 | 42.00 | 5100.00 | 1,428.00 | | | | OASDI | | 40.03 | 1,660.99 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

Date Printed: 12/10/2025 4:54:53 PM (UTC-06:00)

### #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 18 Incentive Bo | 0.00 | 0.00 | 317.28 | 0.00 | 2,504.74 | | | | Medicare | 9.36 | 388.46 |
| | | | | | | | | | State IL (M/0) | 31.96 | 1,326.10 |
| Check Totals: | | 1173.00 | 645.72 | 86734.00 | 26,790.26 | | 532.68 | 22,088.56 | | 113.04 | 4,701.70 |
| 782 - | | | | | | | | | -99458985 Memo  12/10/2025  Regular | | 0.00 |
| 01 DR-C | 0.28 | 144.00 | 40.32 | 161373.00 | 45,184.44 | 01 Checking 1 | 402.74 | 41,019.94 | Federal (S/0) | 41.66 | 6,617.07 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 5800.00 | 1,624.00 | C1 Health Ins P/T | 30.00 | 1,500.00 | OASDI | 31.53 | 3,379.32 |
| 18 Incentive Bo | 0.00 | 0.00 | 498.15 | 0.00 | 5,054.16 | | | | Medicare | 7.37 | 790.32 |
| 2 . Vacation | 0.00 | 0.00 | 0.00 | 10633.00 | 2,977.24 | | | | State IL (S/0) | 25.17 | 2,697.99 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 4160.00 | 1,164.80 | | | | | | |
| Check Totals: | | 144.00 | 538.47 | 181966.00 | 56,004.64 | | 432.74 | 42,519.94 | | 105.73 | 13,484.70 |
| 783 - | | | | | | | | | Memo | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 86743.00 | 24,288.04 | 01 Checking 1 | 0.00 | 24,657.41 | Federal (A/2) | 0.00 | 1,874.88 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 2200.00 | 616.00 | | | | OASDI | 0.00 | 1,873.31 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 3,123.45 | | | | Medicare | 0.00 | 438.13 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 5944.00 | 1,664.32 | | | | State IL (M/2) | 0.00 | 1,371.12 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 1868.00 | 523.04 | | | | | | |
| Check Totals: | | 0.00 | 0.00 | 96755.00 | 30,214.85 | | 0.00 | 24,657.41 | | 0.00 | 5,557.44 |
| 786 - | | | | | | | | | -99458984 Memo  12/10/2025  Regular | | 0.00 |
| 01 DR-C | 0.28 | 917.00 | 256.76 | 134227.00 | 37,583.56 | 01 Checking 1 | 457.31 | 30,788.65 | Federal (A/0) | 106.86 | 6,522.49 |
| 07 Other 1 | 0.28 | 150.00 | 42.00 | 7200.00 | 2,016.00 | | | | OASDI | 40.02 | 2,646.35 |
| 18 Incentive Bo | 0.00 | 0.00 | 346.74 | 0.00 | 3,084.12 | | | | Medicare | 9.36 | 618.92 |
| | | | | | | | | | State IL (M/) | 31.95 | 2,107.27 |
| Check Totals: | | 1067.00 | 645.50 | 141427.00 | 42,683.68 | | 457.31 | 30,788.65 | | 188.19 | 11,895.03 |
| 787 - | | | | | | | | | -99458983 Memo  12/10/2025  Regular | | 0.00 |
| 01 DR-C | 0.28 | 6112.00 | 1,711.36 | 305480.00 | 85,534.40 | 01 Checking 1 | 1,441.68 | 60,927.14 | Federal (T/0) | 327.80 | 12,317.52 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 8300.00 | 2,324.00 | D7 Aflac A/T | 43.50 | 2,175.00 | OASDI | 145.31 | 6,049.60 |
| 18 Incentive Bo | 0.00 | 0.00 | 647.01 | 0.00 | 9,548.80 | F2 Roth 401k | 120.72 | 5,055.26 | Medicare | 33.98 | 1,414.83 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 6244.60 | 1,748.49 | C1 Health Ins P/T | 30.00 | 1,500.00 | State IL (S/0) | 110.04 | 4,579.72 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 6963.00 | 1,949.64 | C6 Dental Ins P/T | 18.90 | 945.00 | | | |
| | | | | | | C7 Aflac P/T | 21.72 | 1,086.00 | | | |
| | | | | | | F1 401K % | 120.72 | 5,055.26 | | | |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151       DBDT: \Department 1
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:53 PM (UTC-06:00)

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
| --- | --- |
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Current Amount | Check Type / Net Check / YTD Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Check Totals: | | 6312.00 | 2,414.37 | 326987.60 | 101,105.33 | | | 1,797.24 | 76,743.66 | | 617.13 | 24,361.67 |
| **791 -** | | | | | | | | | | Memo | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 3003.00 | 840.84 | 01 Checking 1 | 0.00 | 421.78 | OASDI | 0.00 | 76.11 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 600.00 | 168.00 | I2 Int-Ex | 0.00 | 698.53 | Medicare | 0.00 | 17.80 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 218.40 | | | | State IL (M/4) | 0.00 | 13.02 |
| Check Totals: | | 0.00 | 0.00 | 3603.00 | 1,227.24 | | 0.00 | 1,120.31 | | 0.00 | 106.93 |
| **792 -** | | | | | | | | | -99458982 | Memo 12/10/2025 Regular 0.00 |
| 01 DR-C | 0.28 | 3619.00 | 1,013.32 | 85936.00 | 24,062.08 | 01 Checking 1 | 852.14 | 19,417.67 | Federal (T/1) | 94.62 | 2,140.39 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 650.00 | 182.00 | D7 Aflac A/T | 30.60 | 673.20 | OASDI | 69.14 | 1,571.82 |
| 18 Incentive Bo | 0.00 | 0.00 | 155.85 | 0.00 | 2,091.00 | C1 Health Ins P/T | 30.00 | 810.00 | Medicare | 16.17 | 367.59 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 1043.00 | 292.04 | C3 Flex Plan P/T | 19.23 | 519.21 | State IL (S/1) | 52.49 | 1,181.12 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 1668.00 | 467.04 | C7 Aflac P/T | 18.78 | 413.16 | | | |
| Check Totals: | | 3669.00 | 1,183.17 | 89297.00 | 27,094.16 | | 950.75 | 21,833.24 | | 232.42 | 5,260.92 |
| **793 -** | | | | | | | | | -99458981 | Memo 12/10/2025 Regular 0.00 |
| 01 DR-C | 0.28 | 4149.00 | 1,161.72 | 156690.00 | 43,873.20 | 01 Checking 1 | 1,185.98 | 39,794.14 | Federal (T/0) | 183.44 | 4,586.29 |
| 07 Other 1 | 0.28 | 150.00 | 42.00 | 7350.00 | 2,058.00 | C1 Health Ins P/T | 30.00 | 1,470.00 | OASDI | 97.14 | 3,148.29 |
| 18 Incentive Bo | 0.00 | 0.00 | 393.12 | 0.00 | 4,467.66 | | | | Medicare | 22.72 | 736.29 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 2226.00 | 623.28 | | | | State IL (S/0) | 77.56 | 2,513.53 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4380.00 | 1,226.40 | | | | | | |
| Check Totals: | | 4299.00 | 1,596.84 | 170646.00 | 52,248.54 | | 1,215.98 | 41,264.14 | | 380.86 | 10,984.40 |
| **797 -** | | | | | | | | | -99458980 | Memo 12/10/2025 Regular 0.00 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 47693.00 | 13,354.04 | 01 Checking 1 | 91.80 | 13,707.68 | Federal (A/0) | 0.00 | 216.74 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 4000.00 | 1,120.00 | | | | OASDI | 6.51 | 987.75 |
| 18 Incentive Bo | 0.00 | 0.00 | 105.03 | 0.00 | 1,457.79 | | | | Medicare | 1.52 | 231.03 |
| | | | | | | | | | State IL (M/0) | 5.20 | 788.63 |
| Check Totals: | | 0.00 | 105.03 | 51693.00 | 15,931.83 | | 91.80 | 13,707.68 | | 13.23 | 2,224.15 |
| **805 -** | | | | | | | | | | Memo |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 5789.00 | 1,620.92 | 01 Checking 1 | 0.00 | 1,424.17 | Federal (M/4) | 0.00 | 212.93 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 200.00 | 56.00 | | | | OASDI | 0.00 | 120.18 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 261.36 | | | | Medicare | 0.00 | 28.10 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Date | Check Type | Net Check Current Amount | Net Check YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | State IL (M/2) | | | 0.00 | 152.90 |
| Check Totals: | | 0.00 | 0.00 | 5989.00 | 1,938.28 | | 0.00 | 1,424.17 | | | | 0.00 | 514.11 |
| 806 - | | | | | | | | | -99458979 Memo | 12/10/2025 | Regular | | 0.00 |
| 01 DR-C | 0.28 | 4162.00 | 1,165.36 | 195430.00 | 54,720.40 | 01 Checking 1 | 1,124.52 | 42,736.28 | Federal (T/0) | | | 168.25 | 5,158.82 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 9700.00 | 2,716.00 | C1 Health Ins P/T | 65.00 | 3,250.00 | OASDI | | | 106.08 | 3,878.67 |
| 18 Incentive Bo | 0.00 | 0.00 | 554.55 | 0.00 | 5,833.44 | F1 401K % | 213.11 | 7,134.49 | Medicare | | | 24.81 | 907.13 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 3893.00 | 1,090.04 | | | | State IL (M/0) | | | 74.14 | 2,743.49 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 5175.00 | 1,449.00 | | | | | | | | |
| Check Totals: | | 4362.00 | 1,775.91 | 214198.00 | 65,808.88 | | 1,402.63 | 53,120.77 | | | | 373.28 | 12,688.11 |
| 811 - | | | | | | | | | Memo | | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 21412.00 | 5,995.36 | 01 Checking 1 | 0.00 | 5,486.22 | Federal (S/1) | | | 0.00 | 500.33 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 812.34 | | | | OASDI | | | 0.00 | 422.07 |
| | | | | | | | | | Medicare | | | 0.00 | 98.69 |
| | | | | | | | | | State IL (S/1) | | | 0.00 | 300.39 |
| Check Totals: | | 0.00 | 0.00 | 21412.00 | 6,807.70 | | 0.00 | 5,486.22 | | | | 0.00 | 1,321.48 |
| 813 - | | | | | | | | | Memo | | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 56745.00 | 15,888.60 | 01 Checking 1 | 0.00 | 14,756.15 | Federal (A/0) | | | 0.00 | 1,090.49 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 1200.00 | 336.00 | | | | OASDI | | | 0.00 | 1,118.70 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 1,818.99 | | | | Medicare | | | 0.00 | 261.62 |
| | | | | | | | | | State IL (M/2) | | | 0.00 | 816.63 |
| Check Totals: | | 0.00 | 0.00 | 57945.00 | 18,043.59 | | 0.00 | 14,756.15 | | | | 0.00 | 3,287.44 |
| 815 - | | | | | | | | | -99458978 Memo | 12/10/2025 | Regular | | 0.00 |
| 01 DR-C | 0.28 | 1005.00 | 281.40 | 107506.00 | 30,101.68 | 01 Checking 1 | 449.88 | 27,702.70 | Federal (A/1) | | | 0.00 | 1,160.95 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 1850.00 | 518.00 | | | | OASDI | | | 31.53 | 2,030.03 |
| 18 Incentive Bo | 0.00 | 0.00 | 227.13 | 0.00 | 2,122.80 | | | | Medicare | | | 7.37 | 474.78 |
| | | | | | | | | | State IL (M/2) | | | 19.75 | 1,374.02 |
| Check Totals: | | 1005.00 | 508.53 | 109356.00 | 32,742.48 | | 449.88 | 27,702.70 | | | | 58.65 | 5,039.78 |
| 817 - | | | | | | | | | -99458977 Memo | 12/10/2025 | Regular | | 0.00 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 162000.00 | 45,360.00 | 01 Checking 1 | 354.73 | 38,003.30 | Federal (T/0) | | | 13.26 | 5,286.77 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 2050.00 | 574.00 | | | | OASDI | | | 26.11 | 3,070.94 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 1

Date Printed: 12/10/2025 4:54:53 PM (UTC-06:00)

Page 11

**#PSQ4338-N Peoria Charter Coach Company**

| | Payroll Register (S109) | |
|---|---|---|
| Check Date : | 12/10/2025-1 | |
| Period Range : | 12/03/2025 TO 12/09/2025 | |
| Week Number : | Week #50 | |

| Employee Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount | |
| 18 Incentive Bo | 0.00 | 0.00 | 421.05 | 0.00 | 3,597.00 | | | | Medicare | 6.11 | 718.20 | |
| | | | | | | | | | State IL (S/0) | 20.84 | 2,451.79 | |
| Check Totals: | | 0.00 | 421.05 | 164050.00 | 49,531.00 | | 354.73 | 38,003.30 | | 66.32 | 11,527.70 | |
| 820 - | | | | | | | | | -99458976 Memo | 12/10/2025 Regular | 0.00 | |
| 01 DR-C | 0.28 | 5238.00 | 1,466.64 | 251549.00 | 70,433.72 | 01 Checking 1 | 1,604.76 | 59,968.62 | Federal (T/0) | 324.31 | 9,772.36 | |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 6000.00 | 1,680.00 | | | | OASDI | 136.85 | 4,947.32 | |
| 18 Incentive Bo | 0.00 | 0.00 | 684.54 | 0.00 | 7,681.50 | | | | Medicare | 32.00 | 1,157.05 | |
| | | | | | | | | | State IL (S/0) | 109.26 | 3,949.87 | |
| Check Totals: | | 5438.00 | 2,207.18 | 257549.00 | 79,795.22 | | 1,604.76 | 59,968.62 | | 602.42 | 19,826.60 | |
| 823 - | | | | | | | | | | Memo | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 112524.00 | 31,506.72 | 01 Checking 1 | 0.00 | 27,459.13 | Federal (S/0) | 0.00 | 3,855.65 | |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 2600.00 | 728.00 | | | | OASDI | 0.00 | 2,221.38 | |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 3,594.54 | | | | Medicare | 0.00 | 519.55 | |
| | | | | | | | | | State IL (S/0) | 0.00 | 1,773.55 | |
| Check Totals: | | 0.00 | 0.00 | 115124.00 | 35,829.26 | | 0.00 | 27,459.13 | | 0.00 | 8,370.13 | |
| 824 - | | | | | | | | | -99458975 Memo | 12/10/2025 Regular | 0.00 | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 20204.00 | 5,657.12 | 01 Checking 1 | 27.28 | 5,498.44 | Federal (M/0) | 0.00 | 9.77 | |
| 18 Incentive Bo | 0.00 | 0.00 | 31.20 | 0.00 | 645.12 | | | | OASDI | 1.93 | 390.72 | |
| | | | | | | | | | Medicare | 0.45 | 91.38 | |
| | | | | | | | | | State IL (M/0) | 1.54 | 311.93 | |
| Check Totals: | | 0.00 | 31.20 | 20204.00 | 6,302.24 | | 27.28 | 5,498.44 | | 3.92 | 803.80 | |
| 827 - | | | | | | | | | -99458974 Memo | 12/10/2025 Regular | 0.00 | |
| 01 DR-C | 0.28 | 3486.00 | 976.08 | 174391.00 | 48,829.48 | 01 Checking 1 | 1,038.77 | 37,320.38 | Federal (T/0) | 164.29 | 5,269.74 | |
| 07 Other 1 | 0.28 | 100.00 | 28.00 | 2350.00 | 658.00 | I2 Int-Ex | 90.28 | 4,379.94 | OASDI | 91.75 | 3,331.95 | |
| 18 Incentive Bo | 0.00 | 0.00 | 540.72 | 0.00 | 4,021.05 | C1 Health Ins P/T | 65.00 | 130.00 | Medicare | 21.46 | 779.22 | |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 1296.00 | 362.88 | | | | State IL (S/0) | 73.25 | 2,660.18 | |
| Check Totals: | | 3586.00 | 1,544.80 | 178037.00 | 53,871.41 | | 1,194.05 | 41,830.32 | | 350.75 | 12,041.09 | |
| 828 - | | | | | | | | | -99458973 Memo | 12/10/2025 Regular | 0.00 | |
| 01 DR-C | 0.28 | 4019.00 | 1,125.32 | 208055.00 | 58,255.40 | 01 Checking 1 | 1,261.63 | 51,560.35 | Federal (A/4) | 108.18 | 3,677.15 | |
| 07 Other 1 | 0.28 | 100.00 | 28.00 | 1300.00 | 364.00 | C1 Health Ins P/T | 75.00 | 3,675.00 | OASDI | 96.40 | 3,879.99 | |

**Asure - Nashville**
phone: 877-877-8144
fax:     615-345-3151          *DBDT: \Department 1*
e-mail: Service1@Asuresoftware.Com

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type | Current Amount | Net Check YTD Amount |
| 18 Incentive Bo | 0.00 | 0.00 | 476.55 | 0.00 | 5,901.36 | | | | Medicare | 22.55 | 907.44 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 1646.00 | 460.88 | | | | State IL (M/4) | 66.11 | 2,555.71 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4550.00 | 1,274.00 | | | | | | |
| Check Totals: | | 4119.00 | 1,629.87 | 215551.00 | 66,255.64 | | 1,336.63 | 55,235.35 | | 293.24 | 11,020.29 |
| 830 | | | | | | | | | | -99458972 Memo   12/10/2025   Regular | 0.00 |
| 01 DR-C | 0.28 | 1800.00 | 504.00 | 143290.00 | 40,121.20 | 01 Checking 1 | 612.20 | 32,995.62 | Federal (T/0) | 55.34 | 3,548.91 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 2200.00 | 616.00 | D7 Aflac A/T | 18.00 | 864.00 | OASDI | 48.85 | 2,669.68 |
| 18 Incentive Bo | 0.00 | 0.00 | 318.15 | | 2,359.14 | I2 Int-Ex | 0.00 | 100.00 | Medicare | 11.42 | 624.36 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 3885.00 | 1,087.80 | I6 Life Ins (G) | 3.05 | 125.05 | State IL (S/0) | 39.00 | 2,131.42 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4360.00 | 1,220.80 | C1 Health Ins P/T | 30.00 | 1,500.00 | | | |
| | | | | | | C6 Dental Ins P/T | 8.78 | 359.98 | | | |
| | | | | | | C7 Aflac P/T | 9.51 | 485.92 | | | |
| Check Totals: | | 1850.00 | 836.15 | 153735.00 | 45,404.94 | | 681.54 | 36,430.57 | | 154.61 | 8,974.37 |
| 831 | | | | | | | | | | -99458971 Memo   12/10/2025   Regular | 0.00 |
| 01 DR-C | 0.28 | 4416.00 | 1,236.48 | 137689.00 | 38,552.92 | 01 Checking 1 | 1,365.45 | 32,386.43 | Federal (A/0) | 126.49 | 1,713.58 |
| 18 Incentive Bo | 0.00 | 0.00 | 544.71 | 0.00 | 2,865.45 | I6 Life Ins (G) | 3.05 | 103.70 | OASDI | 105.86 | 2,418.07 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 2416.00 | 676.48 | C1 Health Ins P/T | 65.00 | 2,795.00 | Medicare | 24.76 | 565.51 |
| | | | | | | C6 Dental Ins P/T | 8.78 | 298.52 | State IL (M/1) | 81.80 | 1,814.04 |
| Check Totals: | | 4416.00 | 1,781.19 | 140105.00 | 42,094.85 | | 1,442.28 | 35,583.65 | | 338.91 | 6,511.20 |
| 832 - | | | | | | | | | | Memo | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 59242.00 | 16,587.76 | 01 Checking 1 | 0.00 | 15,083.08 | Federal (S/5) | 0.00 | 1,255.87 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 450.00 | 126.00 | | | | OASDI | 0.00 | 1,153.30 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.31 | | | | Medicare | 0.00 | 269.74 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 1120.00 | 313.60 | | | | State IL (S/2) | 0.00 | 839.68 |
| Check Totals: | | 0.00 | 0.00 | 60812.00 | 18,601.67 | | 0.00 | 15,083.08 | | 0.00 | 3,518.59 |
| 833 - | | | | | | | | | | Memo | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 93932.00 | 26,300.96 | 01 Checking 1 | 0.00 | 16,736.65 | Federal (T/0) | 0.00 | 2,549.48 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 50.00 | 14.00 | | | | OASDI | 0.00 | 1,758.10 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 2,041.74 | | | | Medicare | 0.00 | 411.16 |
| | | | | | | | | | State IL (S/) | 0.00 | 1,403.63 |
| Check Totals: | | 0.00 | 0.00 | 93982.00 | 28,356.70 | | 0.00 | 16,736.65 | | 0.00 | 6,122.38 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 1

Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)

Page 13

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
| --- | --- |
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Date | Check Type | Net Check Current Amount | Net Check YTD Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | -99458970 Memo | 12/10/2025 | Regular | | 0.00 |
| 01 DR-C | 0.28 | 3396.00 | 950.88 | 198341.00 | 55,535.48 | 01 Checking 1 | 1,062.23 | 48,563.39 | Federal (T/0) | | | 140.90 | 6,545.24 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 200.00 | 56.00 | I1 Intra-Ex | 0.00 | 140.69 | OASDI | | | 85.16 | 3,909.69 |
| 18 Incentive Bo | 0.00 | 0.00 | 408.60 | 0.00 | 5,594.31 | | | | Medicare | | | 19.92 | 914.35 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 2331.00 | 652.68 | | | | State IL (S/1) | | | 65.27 | 2,985.91 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 4360.00 | 1,220.80 | | | | | | | | |
| Check Totals: | | 3446.00 | 1,373.48 | 205232.00 | 63,059.27 | | 1,062.23 | 48,704.08 | | | | 311.25 | 14,355.19 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 1184.00 | 331.52 | 01 Checking 1 | 0.00 | 325.26 | Memo | | | | |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 35.52 | | | | OASDI | | | 0.00 | 22.75 |
| | | | | | | | | | Medicare | | | 0.00 | 5.33 |
| | | | | | | | | | State IL (M/1) | | | 0.00 | 13.70 |
| Check Totals: | | 0.00 | 0.00 | 1184.00 | 367.04 | | 0.00 | 325.26 | | | | 0.00 | 41.78 |
| | | | | | | | | | -99458969 Memo | 12/10/2025 | Regular | | 0.00 |
| 01 DR-C | 0.28 | 3862.00 | 1,081.36 | 112115.00 | 31,392.20 | 01 Checking 1 | 865.11 | 27,466.18 | Federal (T/0) | | | 92.24 | 3,038.32 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 1650.00 | 462.00 | | | | OASDI | | | 67.91 | 2,163.95 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 3,048.00 | | | | Medicare | | | 15.88 | 506.08 |
| | | | | | | | | | State IL (S/0) | | | 54.22 | 1,727.67 |
| Check Totals: | | 3912.00 | 1,095.36 | 113765.00 | 34,902.20 | | 865.11 | 27,466.18 | | | | 230.25 | 7,436.02 |
| | | | | | | | | | -99458968 Memo | 12/10/2025 | Regular | | 0.00 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 60696.00 | 16,994.88 | 01 Checking 1 | 114.64 | 16,030.97 | Federal (A/0) | | | 0.00 | 498.60 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 350.00 | 98.00 | | | | OASDI | | | 8.13 | 1,172.58 |
| 18 Incentive Bo | 0.00 | 0.00 | 131.16 | 0.00 | 1,819.65 | | | | Medicare | | | 1.90 | 274.21 |
| | | | | | | | | | State IL (M/) | | | 6.49 | 936.17 |
| Check Totals: | | 0.00 | 131.16 | 61046.00 | 18,912.53 | | 114.64 | 16,030.97 | | | | 16.52 | 2,881.56 |
| | | | | | | | | | Memo | | | | |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 2654.00 | 743.12 | 01 Checking 1 | 0.00 | 734.67 | OASDI | | | 0.00 | 52.12 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 97.47 | | | | Medicare | | | 0.00 | 12.20 |
| | | | | | | | | | State IL (S/) | | | 0.00 | 41.60 |
| Check Totals: | | 0.00 | 0.00 | 2654.00 | 840.59 | | 0.00 | 734.67 | | | | 0.00 | 105.92 |
| | | | | | | | | | -99458967 Memo | 12/10/2025 | Regular | | 0.00 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

**Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
| --- | --- |
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01 DR-C | 0.28 | 1293.00 | 362.04 | 76714.00 | 21,479.92 | 01 Checking 1 | 424.15 | 20,588.42 | Federal (A/0) | 0.00 | 501.34 |
| 07 Other 1 | 0.28 | 100.00 | 28.00 | 1100.00 | 308.00 | | | | OASDI | 29.90 | 1,488.18 |
| 18 Incentive Bo | 0.00 | 0.00 | 92.16 | 0.00 | 2,214.93 | | | | Medicare | 6.99 | 348.00 |
| | | | | | | | | | State IL (M/1) | 21.16 | 1,076.91 |
| Check Totals: | | 1393.00 | 482.20 | 77814.00 | 24,002.85 | | 424.15 | 20,588.42 | | 58.05 | 3,414.43 |

Check Number 183854  Check Date 12/10/2025  Check Type Regular  Net Check 76.86

| 01 DR-C | 0.00 | 0.00 | 0.00 | 20234.00 | 5,665.52 | | | | Federal (T/0) | 0.00 | 48.56 |
| 18 Incentive Bo | 0.00 | 0.00 | 84.84 | 0.00 | 592.77 | | | | OASDI | 5.26 | 388.01 |
| | | | | | | | | | Medicare | 1.23 | 90.77 |
| | | | | | | | | | State IL (S/1) | 1.49 | 227.25 |
| Check Totals: | | 0.00 | 84.84 | 20234.00 | 6,258.29 | | 0.00 | 0.00 | | 7.98 | 754.59 |

-99458966 Memo  12/10/2025  Regular  0.00

| 01 DR-C | 0.28 | 2956.00 | 827.68 | 92018.00 | 25,765.04 | 01 Checking 1 | 1,030.97 | 20,725.32 | Federal (A/0) | 73.20 | 1,377.62 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 200.00 | 56.00 | | | | OASDI | 78.33 | 1,722.82 |
| 18 Incentive Bo | 0.00 | 0.00 | 421.68 | 0.00 | 1,966.41 | | | | Medicare | 18.32 | 402.93 |
| | | | | | | | | | State IL (M/0) | 62.54 | 1,375.49 |
| Check Totals: | | 3006.00 | 1,263.36 | 92218.00 | 27,787.45 | | 1,030.97 | 20,725.32 | | 232.39 | 4,878.86 |

-99458965 Memo  12/10/2025  Regular  0.00

| 01 DR-C | 0.28 | 1100.00 | 308.00 | 75034.00 | 21,009.52 | 01 Checking 1 | 503.41 | 18,989.05 | Federal (A/0) | 0.00 | 1,094.17 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 200.00 | 56.00 | | | | OASDI | 35.71 | 1,424.66 |
| 18 Incentive Bo | 0.00 | 0.00 | 253.98 | 0.00 | 1,731.54 | | | | Medicare | 8.35 | 333.20 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 648.00 | 181.44 | | | | State IL (M/0) | 28.51 | 1,137.42 |
| Check Totals: | | 1150.00 | 575.98 | 75882.00 | 22,978.50 | | 503.41 | 18,989.05 | | 72.57 | 3,989.45 |

-99458964 Memo  12/10/2025  Regular  0.00

| 01 DR-C | 0.00 | 0.00 | 0.00 | 18818.00 | 5,269.04 | 01 Checking 1 | 113.74 | 4,936.70 | Federal (T/0) | 0.00 | 144.86 |
| 18 Incentive Bo | 0.00 | 0.00 | 130.14 | 0.00 | 545.10 | | | | OASDI | 8.07 | 360.49 |
| | | | | | | | | | Medicare | 1.89 | 84.30 |
| | | | | | | | | | State IL (S/0) | 6.44 | 287.79 |
| Check Totals: | | 0.00 | 130.14 | 18818.00 | 5,814.14 | | 113.74 | 4,936.70 | | 16.40 | 877.44 |

844 - Pullard, Darius V -  -99458963 Memo  12/10/2025  Regular  0.00

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 1

*#PSQ4338-N Peoria Charter Coach Company*

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.28 | 1499.00 | 419.72 | 50936.00 | 14,262.08 | 01 Checking 1 | 550.31 | 12,571.87 | Federal (T/0) | 41.71 | 1,244.88 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 150.00 | 42.00 | | | | OASDI | 41.80 | 976.68 |
| 18 Incentive Bo | 0.00 | 0.00 | 240.54 | 0.00 | 1,448.67 | | | | Medicare | 9.78 | 228.42 |
| | | | | | | | | | State IL (S/1) | 30.66 | 730.90 |
| Check Totals: | | 1549.00 | 674.26 | 51086.00 | 15,752.75 | | 550.31 | 12,571.87 | | 123.95 | 3,180.88 |
| | | | | | | | | | -99458962 Memo　12/10/2025　Regular | | 0.00 |
| 01 DR-C | 0.28 | 3095.00 | 866.60 | 33837.00 | 9,474.36 | 01 Checking 1 | 954.14 | 8,058.80 | Federal (T/0) | 106.41 | 727.35 |
| 18 Incentive Bo | 0.00 | 0.00 | 346.83 | 0.00 | 578.43 | | | | OASDI | 75.23 | 623.28 |
| | | | | | | | | | Medicare | 17.59 | 145.76 |
| | | | | | | | | | State IL (S/0) | 60.06 | 497.60 |
| Check Totals: | | 3095.00 | 1,213.43 | 33837.00 | 10,052.79 | | 954.14 | 8,058.80 | | 259.29 | 1,993.99 |
| | | | | | | | | | -99458961 Memo　12/10/2025　Regular | | 0.00 |
| 01 DR-C | 0.28 | 1119.00 | 313.32 | 36563.00 | 10,237.64 | 01 Checking 1 | 0.00 | 6,023.36 | Federal (T/0) | 2.49 | 739.66 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 743.73 | I2 Int-Ex | 271.35 | 2,834.75 | OASDI | 19.43 | 680.83 |
| | | | | | | | | | Medicare | 4.54 | 159.22 |
| | | | | | | | | | State IL (S/) | 15.51 | 543.55 |
| Check Totals: | | 1119.00 | 313.32 | 36563.00 | 10,981.37 | | 271.35 | 8,858.11 | | 41.97 | 2,123.26 |
| | | | | | | | | | -99458960 Memo　12/10/2025　Regular | | 0.00 |
| 01 DR-C | 0.28 | 2982.00 | 834.96 | 44541.00 | 12,471.48 | 01 Checking 1 | 997.08 | 10,633.46 | Federal (T/0) | 119.89 | 1,384.84 |
| 18 Incentive Bo | 0.00 | 0.00 | 443.04 | 0.00 | 1,098.00 | | | | OASDI | 79.24 | 852.55 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 648.00 | 181.44 | | | | Medicare | 18.53 | 199.39 |
| | | | | | | | | | State IL (S/0) | 63.26 | 680.68 |
| Check Totals: | | 2982.00 | 1,278.00 | 45189.00 | 13,750.92 | | 997.08 | 10,633.46 | | 280.92 | 3,117.46 |
| | | | | | | | | | -99458959 Memo　12/10/2025　Regular | | 0.00 |
| 01 DR-C | 0.28 | 4366.00 | 1,222.48 | 18967.00 | 5,310.76 | 01 Checking 1 | 1,257.25 | 4,805.07 | Federal (A/0) | 0.00 | 68.76 |
| 18 Incentive Bo | 0.00 | 0.00 | 203.61 | 0.00 | 203.61 | | | | OASDI | 88.42 | 341.89 |
| | | | | | | | | | Medicare | 20.68 | 79.95 |
| | | | | | | | | | State IL (M/4) | 59.74 | 218.70 |
| Check Totals: | | 4366.00 | 1,426.09 | 18967.00 | 5,514.37 | | 1,257.25 | 4,805.07 | | 168.84 | 709.30 |
| | | | | | | | | | Memo | | |

**Asure - Nashville**
phone: 877-877-8144
fax:　615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 1*

**Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)**

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 DR-C | 0.00 | 0.00 | 0.00 | 121339.00 | 33,974.92 | 01 Checking 1 | 0.00 | 35,821.75 | Federal (M/0) | 0.00 | 3,725.51 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 20400.00 | 5,712.00 | C6 Dental Ins P/T | 0.00 | 148.20 | OASDI | 0.00 | 3,001.91 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 4,226.49 | F1 401K % | 0.00 | 2,913.97 | Medicare | 0.00 | 702.09 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 12528.00 | 3,507.84 | | | | State IL (M/0) | 0.00 | 2,252.46 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 4088.00 | 1,144.64 | | | | | | |
| Check Totals: | | 0.00 | 0.00 | 158355.00 | 48,565.89 | | 0.00 | 38,883.92 | | 0.00 | 9,681.97 |
| | | | | | | | | | | | 76.86 |
| **1 - Department 1** | | | | | | **76 Checks** | **76 EMPLOYEES** | | | | |
| 01 DR-C | 0.00 | 125458.00 | 35,128.24 | 7702893.00 | 2,156,810.04 | 01 Checking 1 | 38,007.79 | 1,673,029.93 | Federal | 5,221.40 | 231,213.20 |
| 07 Other 1 | 0.00 | 10100.00 | 2,828.00 | 540900.00 | 151,452.00 | 03 Checking 2 | 2,283.76 | 99,362.00 | OASDI | 3,512.79 | 162,203.73 |
| 18 Incentive Bo | 0.00 | 0.00 | 17,822.56 | 0.00 | 213,455.18 | 07 Checking 3 | 1,255.22 | 50,740.13 | Medicare | 821.54 | 37,934.80 |
| 2 Vacation | 0.00 | 2963.60 | 829.81 | 174600.02 | 48,888.02 | 2 Savings 1 | 771.89 | 77,717.52 | State IL | 2,650.20 | 122,533.85 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 738.46 | D7 Aflac A/T | 137.55 | 6,141.90 | Federal | 12,205.93 | 553,885.58 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 101653.00 | 28,462.84 | F2 Roth 401k | 551.98 | 28,729.29 | ER OASDI | 3,512.79 | 162,203.73 |
| 71 Other | 0.00 | 0.00 | 0.00 | 3224.00 | 902.72 | I1 Intra-Ex | 0.00 | 140.69 | ER MEDICARE | 821.54 | 37,934.80 |
| SASalary | 0.00 | 0.00 | 1,250.00 | 0.00 | 70,538.50 | I2 Int-Ex | 361.63 | 8,813.22 | ER FUI | 10.20 | 2,978.88 |
| | | | | | | I6 Life Ins (G) | 46.23 | 2,285.73 | IL-SUI | 103.58 | 21,226.99 |
| | | | | | | L1 401K Loan | 12.98 | 2,206.06 | IL-Fund Building Tax | 24.77 | 5,076.05 |
| | | | | | | C1 Health Ins P/T | 890.00 | 39,525.00 | | 4,472.88 | 229,420.45 |
| | | | | | | C3 Flex Plan P/T | 72.11 | 4,086.25 | | | |
| | | | | | | C6 Dental Ins P/T | 103.50 | 5,068.30 | | | |
| | | | | | | C7 Aflac P/T | 135.05 | 6,378.35 | | | |
| | | | | | | F1 401K % | 946.13 | 41,043.56 | | | |
| Department Totals: | | 138521.60 | 57,858.61 | 8523270.02 | 2,671,247.76 | | 45,575.82 | 2,045,267.93 | | 16,678.81 | 783,306.03 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151       *DBDT: \Department 1*
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)

Page 17

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description / Check Number | Check Date | Check Type / Current Amount | Net Check / YTD Amount |
| **Department:** | | 3 - Department 3 | | | | | | | | | | |
| | | | | | | | | | -99458958 Memo | 12/10/2025 | Regular | 0.00 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 9800.00 | 2,744.00 | 01 Checking 1 | 826.51 | 42,620.86 | Federal (M/1) | | 63.23 | 3,367.65 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 29.13 | C1 Health Ins P/T | 65.00 | 3,250.00 | OASDI | | 62.93 | 3,252.76 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 518.49 | C6 Dental Ins P/T | 7.80 | 390.00 | Medicare | | 14.72 | 760.73 |
| 71 Other | 0.00 | 0.00 | 0.00 | 971.00 | 271.88 | C7 Aflac P/T | 25.98 | 1,299.00 | State IL (M/1) | | 47.53 | 2,461.62 |
| SASalary | 0.28 | 0.00 | 1,057.70 | 0.00 | 53,839.12 | | | | | | | |
| Check Totals: | | 200.00 | 1,113.70 | 10771.00 | 57,402.62 | | 925.29 | 47,559.86 | | | 188.41 | 9,842.76 |
| | | | | | | | | | -99458957 Memo | 12/10/2025 | Regular | 0.00 |
| SASalary | 0.00 | 0.00 | 1,057.00 | 0.00 | 52,850.00 | 01 Checking 1 | 677.04 | 33,875.61 | Federal (T/0) | | 84.04 | 4,202.00 |
| | | | | | | F2 Roth 401k | 0.00 | 539.07 | OASDI | | 63.67 | 3,183.68 |
| | | | | | | I2 Int-Ex | 0.00 | 1,200.00 | Medicare | | 14.89 | 744.55 |
| | | | | | | L1 401K Loan | 139.24 | 5,198.95 | State IL (M/1) | | 48.12 | 2,406.14 |
| | | | | | | C1 Health Ins P/T | 30.00 | 1,500.00 | | | | |
| Check Totals: | | 0.00 | 1,057.00 | 0.00 | 52,850.00 | | 846.28 | 42,313.63 | | | 210.72 | 10,536.37 |
| | | | | | | | | | -99458956 Memo | 12/10/2025 | Regular | 0.00 |
| 12 Shops | 17.00 | 12.50 | 212.50 | 200.00 | 3,400.00 | 01 Checking 1 | 185.72 | 3,071.49 | Federal (T/0) | | 0.00 | 18.95 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 136.00 | | | | OASDI | | 13.18 | 219.24 |
| | | | | | | | | | Medicare | | 3.08 | 51.27 |
| | | | | | | | | | State IL (S/0) | | 10.52 | 175.05 |
| Check Totals: | | 12.50 | 212.50 | 208.00 | 3,536.00 | | 185.72 | 3,071.49 | | | 26.78 | 464.51 |
| | | | | | | | | | -99458955 Memo | 12/10/2025 | Regular | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 28.00 | 840.00 | 01 Checking 1 | 593.64 | 27,435.96 | Federal (M/0) | | 39.56 | 1,857.52 |
| 08 Funeral/Jury | 0.00 | 0.00 | 0.00 | 24.00 | 480.00 | C6 Dental Ins P/T | 15.51 | 713.46 | OASDI | | 44.92 | 2,078.05 |
| 12 Shops | 20.00 | 37.00 | 740.00 | 1469.50 | 29,390.00 | | | | Medicare | | 10.51 | 486.00 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 88.00 | 1,760.00 | | | | State IL (M/0) | | 35.86 | 1,659.01 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 480.00 | | | | | | | |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,280.00 | | | | | | | |
| Check Totals: | | 37.00 | 740.00 | 1697.50 | 34,230.00 | | 609.15 | 28,149.42 | | | 130.85 | 6,080.58 |
| | | | | | | | | | -99458954 Memo | 12/10/2025 | Regular | 0.00 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Net Check Current Amount | Net Check YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee Name** | | | | | | | | | | | | | | |
| 12 Shops | 18.00 | 30.00 | 540.00 | 1413.00 | 24,918.00 | 01 Checking 1 | 446.36 | 21,411.66 | Federal (T/0) | | | | 25.60 | 1,226.67 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 984.00 | | | | OASDI | | | | 33.48 | 1,605.91 |
| | | | | | | | | | Medicare | | | | 7.83 | 375.60 |
| | | | | | | | | | State IL (S/0) | | | | 26.73 | 1,282.16 |
| Check Totals: | | 30.00 | 540.00 | 1469.00 | 25,902.00 | | 446.36 | 21,411.66 | | | | | 93.64 | 4,490.34 |
| | | | | | | | | | | -99458953 Memo | 12/10/2025 | Regular | | 0.00 |
| 12 Shops | 17.00 | 19.00 | 323.00 | 831.00 | 14,127.00 | 2 Savings 1 | 278.85 | 12,982.94 | Federal (T/0) | | | | 3.45 | 196.14 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 952.00 | | | | OASDI | | | | 20.03 | 934.91 |
| | | | | | | | | | Medicare | | | | 4.68 | 218.63 |
| | | | | | | | | | State IL (S/0) | | | | 15.99 | 746.38 |
| Check Totals: | | 19.00 | 323.00 | 887.00 | 15,079.00 | | 278.85 | 12,982.94 | | | | | 44.15 | 2,096.06 |
| | | | | | | | | | | 183855 | 12/10/2025 | Regular | | 261.59 |
| 12 Shops | 18.00 | 18.50 | 333.00 | 921.50 | 16,419.00 | I2 Int-Ex | 0.00 | 496.00 | Federal (T/0) | | | | 29.45 | 1,479.66 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 992.00 | | | | OASDI | | | | 20.65 | 1,079.48 |
| | | | | | | | | | Medicare | | | | 4.83 | 252.46 |
| | | | | | | | | | State IL (S/0) | | | | 16.48 | 861.87 |
| Check Totals: | | 18.50 | 333.00 | 977.50 | 17,411.00 | | 0.00 | 496.00 | | | | | 71.41 | 3,673.47 |
| | | | | | | | | | | -99458952 Memo | 12/10/2025 | Regular | | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 52.00 | 1,541.25 | 01 Checking 1 | 514.21 | 26,511.95 | Federal (T/0) | | | | 36.40 | 1,962.68 |
| 12 Shops | 20.00 | 31.50 | 630.00 | 1495.50 | 29,158.50 | | | | OASDI | | | | 39.06 | 2,019.94 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 24.00 | 480.00 | | | | Medicare | | | | 9.14 | 472.42 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 72.00 | 1,400.00 | | | | State IL (S/0) | | | | 31.19 | 1,612.76 |
| Check Totals: | | 31.50 | 630.00 | 1643.50 | 32,579.75 | | 514.21 | 26,511.95 | | | | | 115.79 | 6,067.80 |
| | | | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 748.50 | 13,235.00 | 01 Checking 1 | 0.00 | 11,834.27 | Federal (T/0) | | | | 0.00 | 600.12 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 992.00 | | | | OASDI | | | | 0.00 | 882.08 |
| | | | | | | | | | Medicare | | | | 0.00 | 206.30 |
| | | | | | | | | | State IL (S/) | | | | 0.00 | 704.23 |
| Check Totals: | | 0.00 | 0.00 | 804.50 | 14,227.00 | | 0.00 | 11,834.27 | | | | | 0.00 | 2,392.73 |
| | | | | | | | | | | | | Memo | | |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 3

Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type / Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 Shops | 0.00 | 0.00 | 0.00 | 675.00 | 12,150.00 | 01 Checking 1 | 0.00 | 10,619.31 | Federal (S/0) | | 0.00 | 754.86 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 48.00 | 864.00 | | | | OASDI | | 0.00 | 806.87 |
| | | | | | | | | | Medicare | | 0.00 | 188.75 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 644.21 |
| Check Totals: | | 0.00 | 0.00 | 723.00 | 13,014.00 | | 0.00 | 10,619.31 | | | 0.00 | 2,394.69 |
| | | | | | | | | | | -99458951 Memo    12/10/2025    Regular    0.00 | | |
| 12 Shops | 18.00 | 25.00 | 450.00 | 973.00 | 17,514.00 | 01 Checking 1 | 361.37 | 15,045.35 | Federal (S/0) | | 34.64 | 1,278.34 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 1,008.00 | | | | OASDI | | 27.90 | 1,148.36 |
| | | | | | | | | | Medicare | | 6.53 | 268.61 |
| | | | | | | | | | State IL (S/1) | | 19.56 | 781.34 |
| Check Totals: | | 25.00 | 450.00 | 1029.00 | 18,522.00 | | 361.37 | 15,045.35 | | | 88.63 | 3,476.65 |
| | | | | | | | | | | 183856    12/10/2025    Regular    392.59 | | |
| 12 Shops | 18.00 | 27.50 | 495.00 | 1003.00 | 18,054.00 | | | | Federal (S/0) | | 40.04 | 1,351.43 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 1,008.00 | | | | OASDI | | 30.69 | 1,181.83 |
| | | | | | | | | | Medicare | | 7.18 | 276.38 |
| | | | | | | | | | State IL (S/0) | | 24.50 | 943.61 |
| Check Totals: | | 27.50 | 495.00 | 1059.00 | 19,062.00 | | 0.00 | 0.00 | | | 102.41 | 3,753.25 |
| | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 304.00 | 5,472.00 | 01 Checking 1 | 0.00 | 4,860.88 | Federal (S/0) | | 0.00 | 353.30 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 24.00 | 432.00 | | | | OASDI | | 0.00 | 366.06 |
| | | | | | | | | | Medicare | | 0.00 | 85.63 |
| | | | | | | | | | State IL (S/1) | | 0.00 | 238.13 |
| Check Totals: | | 0.00 | 0.00 | 328.00 | 5,904.00 | | 0.00 | 4,860.88 | | | 0.00 | 1,043.12 |
| | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 289.50 | 4,921.50 | 01 Checking 1 | 0.00 | 4,616.62 | Federal (T/0) | | 0.00 | 41.35 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 24.00 | 408.00 | | | | OASDI | | 0.00 | 330.43 |
| | | | | | | | | | Medicare | | 0.00 | 77.28 |
| | | | | | | | | | State IL (S/) | | 0.00 | 263.82 |
| Check Totals: | | 0.00 | 0.00 | 313.50 | 5,329.50 | | 0.00 | 4,616.62 | | | 0.00 | 712.88 |
| | | | | | | | | | | Memo | | |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 3

Date Printed: 12/10/2025 4:54:54 PM (UTC-06:00)

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type / Net Check | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 Shops | 0.00 | 0.00 | 0.00 | 25.00 | 425.00 | 01 Checking 1 | 0.00 | 601.66 | Federal (T/0) | | 0.00 | 12.80 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 16.00 | 272.00 | | | | OASDI | | 0.00 | 43.21 |
| | | | | | | | | | Medicare | | 0.00 | 10.11 |
| | | | | | | | | | State IL (S/1) | | 0.00 | 29.22 |
| Check Totals: | | 0.00 | 0.00 | 41.00 | 697.00 | | 0.00 | 601.66 | | | 0.00 | 95.34 |
| | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 82.50 | 1,390.00 | 01 Checking 1 | 0.00 | 1,455.16 | Federal (T/0) | | 0.00 | 7.70 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 16.00 | 256.00 | | | | OASDI | | 0.00 | 102.06 |
| | | | | | | | | | Medicare | | 0.00 | 23.87 |
| | | | | | | | | | State IL (S/1) | | 0.00 | 57.21 |
| Check Totals: | | 0.00 | 0.00 | 98.50 | 1,646.00 | | 0.00 | 1,455.16 | | | 0.00 | 190.84 |
| | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 4.00 | 68.00 | 01 Checking 1 | 0.00 | 62.79 | OASDI | | 0.00 | 4.22 |
| | | | | | | | | | Medicare | | 0.00 | 0.99 |
| Check Totals: | | 0.00 | 0.00 | 4.00 | 68.00 | | 0.00 | 62.79 | | | 0.00 | 5.21 |
| | | | | | | | | | -99458950 | Memo 12/10/2025 Regular | | 0.00 |
| 12 Shops | 19.00 | 23.50 | 446.50 | 759.50 | 13,822.50 | 01 Checking 1 | 374.45 | 7,169.06 | Federal (T/0) | | 15.80 | 253.79 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 32.00 | 592.00 | | | | OASDI | | 27.68 | 893.67 |
| | | | | | | | | | Medicare | | 6.47 | 209.02 |
| | | | | | | | | | State IL (S/) | | 22.10 | 713.52 |
| Check Totals: | | 23.50 | 446.50 | 791.50 | 14,414.50 | | 374.45 | 7,169.06 | | | 72.05 | 2,070.00 |
| | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 37.00 | 629.00 | | | | OASDI | | 0.00 | 38.99 |
| | | | | | | | | | Medicare | | 0.00 | 9.11 |
| | | | | | | | | | State IL (S/1) | | 0.00 | 22.99 |
| Check Totals: | | 0.00 | 0.00 | 37.00 | 629.00 | | 0.00 | 0.00 | | | 0.00 | 71.09 |
| | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 107.00 | 1,646.50 | | | | Federal (T/0) | | 0.00 | 3.05 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 128.00 | | | | OASDI | | 0.00 | 110.03 |
| | | | | | | | | | Medicare | | 0.00 | 25.73 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 3*

**Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current | | YTD | | Deductions Description | Current Amount | YTD Amount | Taxes Description | | Current Amount | YTD Amount |
| | | Hours | Amount | Hours | Amount | | | | | | |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | State IL (S/0) | | | | 0.00 | 87.83 |
| **Check Totals:** | | 0.00 | 0.00 | 115.00 | 1,774.50 | | 0.00 | 0.00 | | | | | 0.00 | 226.64 |
| | | | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 269.00 | 4,164.50 | | | | Federal (T/0) | | | | 0.00 | 66.35 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 128.00 | | | | OASDI | | | | 0.00 | 266.16 |
| | | | | | | | | | Medicare | | | | 0.00 | 62.25 |
| | | | | | | | | | State IL (S/) | | | | 0.00 | 212.48 |
| **Check Totals:** | | 0.00 | 0.00 | 277.00 | 4,292.50 | | 0.00 | 0.00 | | | | | 0.00 | 607.24 |
| | | | | | | | | | -99458949 | Memo | 12/10/2025 | Regular | | 0.00 |
| 12 Shops | 17.00 | 22.00 | 374.00 | 813.00 | 13,507.50 | 01 Checking 1 | 318.33 | 11,858.91 | Federal (T/6) | | | | 8.55 | 415.12 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 32.00 | 536.00 | | | | OASDI | | | | 23.19 | 870.72 |
| | | | | | | | | | Medicare | | | | 5.42 | 203.61 |
| | | | | | | | | | State IL (S/0) | | | | 18.51 | 695.14 |
| **Check Totals:** | | 22.00 | 374.00 | 845.00 | 14,043.50 | | 318.33 | 11,858.91 | | | | | 55.67 | 2,184.59 |
| | | | | | | | | | -99458948 | Memo | 12/10/2025 | Regular | | 0.00 |
| 12 Shops | 18.00 | 21.00 | 378.00 | 645.00 | 11,458.00 | 01 Checking 1 | 321.42 | 10,271.77 | Federal (T/0) | | | | 8.95 | 238.97 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 32.00 | 568.00 | | | | OASDI | | | | 23.44 | 745.61 |
| | | | | | | | | | Medicare | | | | 5.48 | 174.37 |
| | | | | | | | | | State IL (S/0) | | | | 18.71 | 595.28 |
| **Check Totals:** | | 21.00 | 378.00 | 677.00 | 12,026.00 | | 321.42 | 10,271.77 | | | | | 56.58 | 1,754.23 |
| | | | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 60.00 | 900.00 | | | | Federal (T/0) | | | | 0.00 | 32.30 |
| | | | | | | | | | OASDI | | | | 0.00 | 55.81 |
| | | | | | | | | | Medicare | | | | 0.00 | 13.05 |
| | | | | | | | | | State IL (S/0) | | | | 0.00 | 44.55 |
| **Check Totals:** | | 0.00 | 0.00 | 60.00 | 900.00 | | 0.00 | 0.00 | | | | | 0.00 | 145.71 |
| | | | | | | | | | | | | Memo | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 29.00 | 435.00 | 01 Checking 1 | 0.00 | 379.78 | Federal (T/0) | | | | 0.00 | 0.40 |
| | | | | | | | | | OASDI | | | | 0.00 | 26.98 |
| | | | | | | | | | Medicare | | | | 0.00 | 6.31 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 3*

Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type | Current Amount | Net Check / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | State IL (S/) | | 0.00 | 21.53 |
| Check Totals: | | 0.00 | 0.00 | 29.00 | 435.00 | | 0.00 | 379.78 | | | 0.00 | 55.22 |
| | | | | | | | | | Memo | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 84.50 | 1,436.50 | | | | Federal (T/0) | | 0.00 | 36.70 |
| | | | | | | | | | OASDI | | 0.00 | 89.07 |
| | | | | | | | | | Medicare | | 0.00 | 20.84 |
| | | | | | | | | | State IL (S/) | | 0.00 | 71.11 |
| Check Totals: | | 0.00 | 0.00 | 84.50 | 1,436.50 | | 0.00 | 0.00 | | | 0.00 | 217.72 |
| | | | | | | | | | -99458947 Memo | 12/10/2025 Regular | | 0.00 |
| 12 Shops | 25.00 | 16.00 | 400.00 | 251.00 | 6,275.00 | 01 Checking 1 | 0.00 | 196.65 | Federal (T/0) | | 11.15 | 22.30 |
| | | | | | | 2  Savings 1 | 338.45 | 5,462.03 | OASDI | | 24.80 | 389.07 |
| | | | | | | 99 Net Reissue | 0.00 | -196.65 | Medicare | | 5.80 | 90.98 |
| | | | | | | | | | State IL (S/) | | 19.80 | 310.62 |
| Check Totals: | | 16.00 | 400.00 | 251.00 | 6,275.00 | | 338.45 | 5,462.03 | | | 61.55 | 812.97 |
| | | | | | | | | | Memo | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 315.00 | 5,075.00 | 01 Checking 1 | 0.00 | 4,746.06 | OASDI | | 0.00 | 330.54 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 16.00 | 256.00 | | | | Medicare | | 0.00 | 77.30 |
| | | | | | | | | | State IL (S/2) | | 0.00 | 177.10 |
| Check Totals: | | 0.00 | 0.00 | 331.00 | 5,331.00 | | 0.00 | 4,746.06 | | | 0.00 | 584.94 |
| | | | | | | | | | Memo | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 63.50 | 1,079.50 | 01 Checking 1 | 0.00 | 933.26 | Federal (T/0) | | 0.00 | 10.25 |
| | | | | | | | | | OASDI | | 0.00 | 66.92 |
| | | | | | | | | | Medicare | | 0.00 | 15.64 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 53.43 |
| Check Totals: | | 0.00 | 0.00 | 63.50 | 1,079.50 | | 0.00 | 933.26 | | | 0.00 | 146.24 |
| | | | | | | | | | -99458946 Memo | 12/10/2025 Regular | | 0.00 |
| 12 Shops | 17.00 | 18.00 | 306.00 | 321.50 | 5,220.50 | 01 Checking 1 | 132.85 | 2,376.79 | Federal (T/0) | | 1.75 | 39.95 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 16.00 | 264.00 | 03 Checking 2 | 132.84 | 2,376.67 | OASDI | | 18.97 | 340.06 |
| | | | | | | | | | Medicare | | 4.44 | 79.54 |
| | | | | | | | | | State IL (S/) | | 15.15 | 271.49 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 3

**Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Current Amount | Check Date / YTD Amount | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Totals: | | 18.00 | 306.00 | 337.50 | 5,484.50 | | 265.69 | 4,753.46 | | | | 40.31 | 731.04 |
| | | | | | | | | | -99458945 Memo | 12/10/2025 | Regular | 0.00 |
| 12 Shops | 18.00 | 9.50 | 171.00 | 454.00 | 7,976.00 | 01 Checking 1 | 31.98 | 2,681.17 | Federal (T/0) | 15.00 | | 566.88 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 16.00 | 280.00 | 03 Checking 2 | 95.94 | 2,867.83 | OASDI | 10.60 | | 511.88 |
| | | | | | | | | | Medicare | 2.48 | | 119.70 |
| | | | | | | | | | State IL (S/5) | 15.00 | | 443.42 |
| Check Totals: | | 9.50 | 171.00 | 470.00 | 8,256.00 | | 127.92 | 5,549.00 | | 43.08 | | 1,641.88 |
| | | | | | | | | | Memo | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 24.50 | 416.50 | 01 Checking 1 | 0.00 | 378.46 | OASDI | 0.00 | | -25.83 |
| | | | | | | | | | Medicare | 0.00 | | 6.04 |
| | | | | | | | | | State IL (M/3) | 0.00 | | 6.17 |
| Check Totals: | | 0.00 | 0.00 | 24.50 | 416.50 | | 0.00 | 378.46 | | 0.00 | | 38.04 |
| 3 - Department 3 | | | | | | 32 Checks | 32 EMPLOYEES | | | | | 654.18 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 80.00 | 2,381.25 | 01 Checking 1 | 4,783.88 | 245,015.48 | Federal | 417.61 | | 20,397.23 |
| 07 Other 1 | 0.00 | 200.00 | 56.00 | 9800.00 | 2,744.00 | 03 Checking 2 | 228.78 | 5,244.50 | OASDI | 485.19 | | 24,000.43 |
| 08 Funeral/Jury | 0.00 | 0.00 | 0.00 | 24.00 | 480.00 | 2 Savings 1 | 617.30 | 18,444.97 | Medicare | 113.48 | | 5,613.07 |
| 12 Shops | 0.00 | 311.00 | 5,799.00 | 14668.50 | 264,684.00 | 99 Net Reissue | 0.00 | -196.65 | State IL | 385.75 | | 18,593.42 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 29.13 | F2 Roth 401k | 0.00 | 539.07 | | 1,402.03 | | 68,604.15 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 112.00 | 2,240.00 | I2 Int-Ex | 0.00 | 1,696.00 | ER OASDI | 485.19 | | 24,000.43 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 998.49 | L1 401K Loan | 139.24 | 5,198.95 | ER MEDICARE | 113.48 | | 5,613.07 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 768.00 | 13,736.00 | C1 Health Ins P/T | 95.00 | 4,750.00 | ER FUI | 5.52 | | 901.68 |
| 71 Other | 0.00 | 0.00 | 0.00 | 971.00 | 271.88 | C6 Dental Ins P/T | 23.31 | 1,103.46 | IL-SUI | 39.42 | | 5,647.20 |
| SASalary | 0.00 | 0.00 | 2,114.70 | 0.00 | 106,689.12 | C7 Aflac P/T | 25.98 | 1,299.00 | IL-Fund Building Tax | 9.43 | | 1,350.47 |
| | | | | | | | | | | 653.04 | | 37,512.85 |
| Department Totals: | | 511.00 | 7,969.70 | 26447.50 | 394,253.87 | | 5,913.49 | 283,094.78 | | 2,055.07 | | 106,117.00 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com
DBDT: \Department 3

Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)

# *#PSQ4338-N Peoria Charter Coach Company*

| | | | | | **Payroll Register (S109)** | | |
|---|---|---|---|---|---|---|---|
| | | | | | Check Date : | | 12/10/2025-1 |
| | | | | | Period Range : | | 12/03/2025 TO 12/09/2025 |
| | | | | | Week Number : | | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number | Check Date | Check Type | Current Amount | Net Check YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department:** | | 4 - Department 4 | | | | | | | | | | | | |
| | | | | | | | | | -99458944 Memo | 12/10/2025 | Regular | | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 0.50 | 13.88 | 01 Checking 1 | 561.29 | 39,548.75 | Federal (M/0) | | | | 58.76 | 4,733.44 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 14600.00 | 4,088.00 | F1 401K % | 79.60 | 5,684.90 | OASDI | | | | 49.35 | 3,524.61 |
| 13 Shopr | 18.50 | 40.00 | 740.00 | 1438.50 | 26,612.25 | | | | Medicare | | | | 11.54 | 824.31 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 2,009.96 | | | | State IL (M/0) | | | | 35.46 | 2,532.60 |
| 71 Other | 0.00 | 0.00 | 0.00 | 86159.00 | 24,124.52 | | | | | | | | | |
| Check Totals: | | 240.00 | 796.00 | 102198.00 | 56,848.61 | | 640.89 | 45,233.65 | | | | | 155.11 | 11,614.96 |
| 10 | | | | | | | | | -99458943 Memo | 12/10/2025 | Regular | | 0.00 |
| 05 Overtime 1 | 42.00 | 3.00 | 126.00 | 124.00 | 5,208.00 | 01 Checking 1 | 887.14 | 44,074.25 | Federal (A/0) | | | | 80.01 | 3,955.86 |
| 08 Funeral/Jury | 0.00 | 0.00 | 0.00 | 16.00 | 448.00 | I4 Disability Ins | 3.15 | 157.50 | OASDI | | | | 76.66 | 3,806.75 |
| 13 Shopr | 28.00 | 40.00 | 1,120.00 | 1792.00 | 50,176.00 | C3 Flex Plan P/T | 9.62 | 481.00 | Medicare | | | | 17.93 | 890.26 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 120.00 | 3,360.00 | F1 401K % | 124.60 | 6,188.00 | State IL (M/3) | | | | 46.89 | 2,326.38 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 32.00 | 896.00 | | | | | | | | | |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,792.00 | | | | | | | | | |
| Check Totals: | | 43.00 | 1,246.00 | 2148.00 | 61,880.00 | | 1,024.51 | 50,900.75 | | | | | 221.49 | 10,979.25 |
| | | | | | | | | | -99458942 Memo | 12/10/2025 | Regular | | 0.00 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 01 Checking 1 | 610.62 | 30,042.02 | Federal (S/0) | | | | 129.95 | 6,017.35 |
| SA Salary | 0.28 | 0.00 | 1,325.00 | 0.00 | 63,325.00 | 03 Checking 2 | 261.70 | 12,165.11 | OASDI | | | | 80.03 | 3,851.27 |
| | | | | | | C1 Health Ins P/T | 30.00 | 1,500.00 | Medicare | | | | 18.72 | 900.74 |
| | | | | | | C6 Dental Ins P/T | 4.14 | 207.00 | State IL (S/) | | | | 57.34 | 2,759.01 |
| | | | | | | F1 401K % | 132.50 | 6,382.50 | | | | | | |
| Check Totals: | | 0.00 | 1,325.00 | 0.00 | 63,825.00 | | 1,038.96 | 50,296.63 | | | | | 286.04 | 13,528.37 |
| | | | | | | | | | -99458941 Memo | 12/10/2025 | Regular | | 0.00 |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 0.00 | 230.77 | 01 Checking 1 | 818.71 | 37,819.22 | Federal (S/0) | | | | 112.37 | 5,396.99 |
| SA Salary | 0.28 | 0.00 | 1,153.85 | 0.00 | 55,384.80 | D7 Aflac A/T | 11.46 | 561.54 | OASDI | | | | 66.86 | 3,218.96 |
| | | | | | | I2  Int-Ex | 0.00 | 1,600.00 | Medicare | | | | 15.64 | 752.86 |
| | | | | | | C1 Health Ins P/T | 30.00 | 1,470.00 | State IL (S/) | | | | 53.38 | 2,569.93 |
| | | | | | | C7 Aflac P/T | 45.43 | 2,226.07 | | | | | | |
| Check Totals: | | 0.00 | 1,153.85 | 0.00 | 55,615.57 | | 905.60 | 43,676.83 | | | | | 248.25 | 11,938.74 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)**

# #PSQ4338-N Peoria Charter Coach Company

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Date / Check Type | Current Amount | Net Check YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **-99458940 Memo** | 12/10/2025  Regular | | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 206.50 | 7,898.68 | 01 Checking 1 | 564.55 | 40,420.80 | Federal (T/0) | | 44.41 | 4,760.08 |
| 08 Funeral/Jury | 0.00 | 0.00 | 0.00 | 24.00 | 612.00 | C1 Health Ins P/T | 30.00 | 2,525.00 | OASDI | | 43.20 | 3,205.06 |
| 13 Shopr | 25.50 | 28.50 | 726.75 | 1632.50 | 41,628.75 | | | | Medicare | | 10.10 | 749.58 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 48.00 | 1,224.00 | | | | State IL (S/0) | | 34.49 | 2,558.91 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 48.00 | 1,224.00 | | | | | | | |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 48.00 | 1,632.00 | | | | | | | |
| Check Totals: | | 28.50 | 726.75 | 2023.00 | 54,219.43 | | 594.55 | 42,945.80 | | | 132.20 | 11,273.63 |
| | | | | | | | | | **-99458939 Memo** | 12/10/2025  Regular | | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 168.00 | 6,300.00 | 2  Savings 1 | 443.63 | 10,466.92 | Federal (S/2) | | 82.70 | 5,226.05 |
| 13 Shopr | 25.00 | 30.50 | 762.50 | 1752.50 | 43,812.50 | F2 Roth 401k | 57.75 | 3,294.79 | OASDI | | 57.82 | 3,311.61 |
| 2  Vacation | 25.00 | 8.00 | 200.00 | 88.00 | 2,200.00 | I1 Intra-Ex | 50.00 | 1,450.00 | Medicare | | 13.52 | 774.49 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 40.00 | 1,000.00 | I2 Int-Ex | 135.28 | 6,753.72 | State IL (S/2) | | 50.73 | 2,872.91 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,600.00 | L1 401K Loan | 41.07 | 1,273.17 | | | | |
| | | | | | | C1 Health Ins P/T | 30.00 | 1,500.00 | | | | |
| Check Totals: | | 38.50 | 962.50 | 2112.50 | 54,912.50 | | 757.73 | 24,738.60 | | | 204.77 | 12,185.06 |
| | | | | | | | | | **-99458938 Memo** | 12/10/2025  Regular | | 0.00 |
| 05 Overtime 1 | 34.50 | 3.50 | 120.75 | 155.50 | 5,364.75 | 01 Checking 1 | 846.00 | 42,120.78 | Federal (M/1) | | 66.33 | 3,289.52 |
| 13 Shopr | 23.00 | 32.00 | 736.00 | 1819.00 | 41,837.00 | | | | OASDI | | 64.53 | 3,211.72 |
| 2  Vacation | 23.00 | 8.00 | 184.00 | 112.00 | 2,576.00 | | | | Medicare | | 15.09 | 751.08 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 552.00 | | | | State IL (M/1) | | 48.80 | 2,428.65 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,472.00 | | | | | | | |
| Check Totals: | | 43.50 | 1,040.75 | 2174.50 | 51,801.75 | | 846.00 | 42,120.78 | | | 194.75 | 9,680.97 |
| | | | | | | | | | **-99458937 Memo** | 12/10/2025  Regular | | 0.00 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 464.00 | 03 Checking 2 | 752.43 | 37,924.62 | Federal (S/1) | | 110.68 | 5,636.08 |
| SASalary | 0.28 | 0.00 | 1,160.00 | 0.00 | 58,000.00 | I2 Int-Ex | 145.00 | 7,250.00 | OASDI | | 71.51 | 3,604.37 |
| | | | | | | C7 Aflac P/T | 6.57 | 328.50 | Medicare | | 16.72 | 842.96 |
| | | | | | | | | | State IL (S/0) | | 57.09 | 2,877.47 |
| Check Totals: | | 0.00 | 1,160.00 | 0.00 | 58,464.00 | | 904.00 | 45,503.12 | | | 256.00 | 12,960.88 |
| | | | | | | | | | **-99458936 Memo** | 12/10/2025  Regular | | 0.00 |

**Asure - Nashville**
phone: 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
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 4*

**Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
| --- | --- |
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | Check Number | Check Date | Check Type | Net Check |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | | YTD Amount |
| 05 Overtime 1 | 30.00 | 1.00 | 30.00 | 18.00 | 477.75 | 01 Checking 1 | 665.01 | 22,449.41 | Federal (T/0) | | 60.40 | 1,508.78 |
| 12 Shops | 0.00 | 0.00 | 0.00 | 758.00 | 13,202.00 | I2 Int-Ex | 0.00 | 500.00 | OASDI | | 51.46 | 1,735.02 |
| 13 Shopr | 20.00 | 40.00 | 800.00 | 677.50 | 12,976.50 | | | | Medicare | | 12.04 | 405.80 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 8.00 | 152.00 | | | | State IL (S/0) | | 41.09 | 1,385.24 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,176.00 | | | | | | | |
| Check Totals: | | 41.00 | 830.00 | 1525.50 | 27,984.25 | | 665.01 | 22,949.41 | | | 164.99 | 5,034.84 |
| | | | | | | | | | Memo | | | |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 17.50 | 552.75 | 01 Checking 1 | 0.00 | 10,363.76 | Federal (S/0) | | 0.00 | 2,613.91 |
| 13 Shopr | 0.00 | 0.00 | 0.00 | 1117.00 | 23,984.50 | I2 Int-Ex | 0.00 | 1,700.00 | OASDI | | 0.00 | 1,670.63 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 40.00 | 872.00 | | | | Medicare | | 0.00 | 390.70 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 32.00 | 672.00 | | | | State IL (S/0) | | 0.00 | 1,333.81 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 40.00 | 864.00 | | | | | | | |
| Check Totals: | | 0.00 | 0.00 | 1246.50 | 26,945.25 | | 0.00 | 12,063.76 | | | 0.00 | 6,009.05 |
| **4 - Department 4** | | | | | | 10 Checks | 10 EMPLOYEES | | | | | 0.00 |
| 05 Overtime 1 | 0.00 | 7.50 | 276.75 | 690.00 | 25,815.81 | 01 Checking 1 | 4,953.32 | 266,838.99 | Federal | | 745.61 | 43,138.06 |
| 07 Other 1 | 0.00 | 200.00 | 56.00 | 14600.00 | 4,318.77 | 03 Checking 2 | 1,014.13 | 50,089.73 | OASDI | | 561.42 | 31,140.00 |
| 08 Funeral/Jury | 0.00 | 0.00 | 0.00 | 40.00 | 1,060.00 | 2 Savings 1 | 443.63 | 10,466.92 | Medicare | | 131.30 | 7,282.78 |
| 12 Shops | 0.00 | 0.00 | 0.00 | 758.00 | 13,202.00 | D7 Aflac A/T | 11.46 | 561.54 | State IL | | 425.27 | 23,644.91 |
| 13 Shopr | 0.00 | 211.00 | 4,885.25 | 10229.00 | 241,027.50 | F2 Roth 401k | 57.75 | 3,294.79 | | | 1,863.60 | 105,205.75 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 2,009.96 | I1 Intra-Ex | 50.00 | 1,450.00 | ER OASDI | | 561.42 | 31,140.00 |
| 2 Vacation | 0.00 | 16.00 | 384.00 | 408.00 | 10,232.00 | I2 Int-Ex | 280.28 | 17,803.72 | ER MEDICARE | | 131.30 | 7,282.78 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 184.00 | 5,460.00 | I4 Disability Ins | 3.15 | 157.50 | ER FUI | | 0.00 | 420.04 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 360.00 | 8,536.00 | L1 401K Loan | 41.07 | 1,273.17 | IL-SUI | | 0.00 | 3,200.58 |
| 71 Other | 0.00 | 0.00 | 0.00 | 86159.00 | 24,124.52 | C1 Health Ins P/T | 120.00 | 6,995.00 | IL-Fund Building Tax | | 0.00 | 765.33 |
| SASalary | 0.00 | 0.00 | 3,638.85 | 0.00 | 176,709.80 | C3 Flex Plan P/T | 9.62 | 481.00 | | | 692.72 | 42,808.73 |
| | | | | | | C6 Dental Ins P/T | 4.14 | 207.00 | | | | |
| | | | | | | C7 Aflac P/T | 52.00 | 2,554.57 | | | | |
| | | | | | | F1 401K % | 336.70 | 18,255.40 | | | | |
| Department Totals: | | 434.50 | 9,240.85 | 113428.00 | 512,496.36 | | 7,377.25 | 380,429.33 | | | 2,556.32 | 148,014.48 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151   *DBDT: \Department 4*
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:55 PM (UTC-06:00)**

## #PSQ4338-N Peoria Charter Coach Company

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number Current Amount | Check Date | Check Type | Net Check YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department:** | | **5 - Department 5** | | | | | | | | | | | |
| 07 Other 1 | 0.00 | 0.00 | 0.00 | 200.00 | 56.00 | 01 Checking 1 | 1,311.17 | 66,313.11 | -99458935 Memo | | 12/10/2025 | Regular | 0.00 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 994.62 | | | | Federal (M/1) | 140.37 | | | 7,182.21 |
| SASalary | 0.28 | 0.00 | 1,657.70 | 0.00 | 82,885.00 | | | | OASDI | 102.78 | | | 5,204.03 |
| | | | | | | | | | Medicare | 24.04 | | | 1,217.11 |
| Check Totals: | | 0.00 | 1,657.70 | 200.00 | 83,935.62 | | | | State IL (M/1) | 79.34 | | | 4,019.16 |
| | | | | | | | 1,311.17 | 66,313.11 | | 346.53 | | | 17,622.51 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 36799.00 | 10,303.72 | 01 Checking 1 | 691.59 | 34,687.47 | -99458934 Memo | | 12/10/2025 | Regular | 0.00 |
| 07 Other 1 | 0.28 | 300.00 | 84.00 | 13800.00 | 3,864.00 | 03 Checking 2 | 230.53 | 11,562.59 | Federal (T/0) | 121.20 | | | 6,690.90 |
| 18 Incentive Bo | 0.00 | 0.00 | 29.94 | 0.00 | 2,459.04 | F2 Roth 401k | 78.84 | 1,269.48 | OASDI | 79.60 | | | 3,845.57 |
| 71 Other | 0.00 | 0.00 | 0.00 | 27996.00 | 7,838.88 | C1 Health Ins P/T | 30.00 | 840.00 | Medicare | 18.62 | | | 899.37 |
| SASalary | 0.28 | 0.00 | 1,200.00 | 0.00 | 38,400.00 | | | | State IL (S/0) | 63.56 | | | 3,070.26 |
| Check Totals: | | 300.00 | 1,313.94 | 78595.00 | 62,865.64 | | 1,030.96 | 48,359.54 | | 282.98 | | | 14,506.10 |
| 07 Other 1 | 0.28 | 200.00 | 56.00 | 10000.00 | 2,800.00 | 01 Checking 1 | 1,028.58 | 57,193.01 | -99458933 Memo | | 12/10/2025 | Regular | 0.00 |
| 18 Incentive Bo | 0.00 | 0.00 | 57.69 | 0.00 | 576.15 | F2 Roth 401k | 87.82 | 1,423.33 | Federal (A/2) | 85.93 | | | 4,741.64 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | C1 Health Ins P/T | 75.00 | 3,750.00 | OASDI | 84.91 | | | 4,475.28 |
| 71 Other | 0.00 | 0.00 | 0.00 | 19823.00 | 5,550.44 | C3 Flex Plan P/T | 19.23 | 961.50 | Medicare | 19.86 | | | 1,046.63 |
| SASalary | 0.28 | 0.00 | 1,350.00 | 0.00 | 67,200.00 | C6 Dental Ins P/T | 0.00 | 13.17 | State IL (M/2) | 62.36 | | | 3,302.03 |
| Check Totals: | | 200.00 | 1,463.69 | 29823.00 | 76,906.59 | | 1,210.63 | 63,341.01 | | 253.06 | | | 13,565.58 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 01 Checking 1 | 0.00 | 40,857.02 | Memo | | | | |
| SASalary | 0.00 | 0.00 | 0.00 | 0.00 | 58,750.00 | D7 Aflac A/T | 0.00 | 895.76 | Federal (S/0) | 0.00 | | | 6,246.96 |
| | | | | | | C1 Health Ins P/T | 0.00 | 1,080.00 | OASDI | 0.00 | | | 3,524.38 |
| | | | | | | C3 Flex Plan P/T | 0.00 | 903.81 | Medicare | 0.00 | | | 824.26 |
| | | | | | | C6 Dental Ins P/T | 0.00 | 171.60 | State IL (S/0) | 0.00 | | | 2,726.21 |
| | | | | | | F1 401K % | 0.00 | 1,770.00 | | | | | |
| Check Totals: | | 0.00 | 0.00 | 0.00 | 59,000.00 | | 0.00 | 45,678.19 | | 0.00 | | | 13,321.81 |
| | | | | | | | | | -99458932 Memo | | 12/10/2025 | Regular | 0.00 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)**

# #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 Overtime 1 | 42.38 | 1.00 | 42.38 | 48.00 | 2,034.13 | 03 Checking 2 | 861.08 | 42,816.09 | Federal (S/1) | 102.67 | 5,111.72 |
| 14 Office | 28.25 | 32.00 | 904.00 | 1808.50 | 51,090.14 | C1 Health Ins P/T | 65.00 | 3,250.00 | OASDI | 68.17 | 3,390.28 |
| 2 Vacation | 28.25 | 8.00 | 226.00 | 96.00 | 2,712.00 | C6 Dental Ins P/T | 7.80 | 390.00 | Medicare | 15.94 | 792.85 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 678.00 | | | | State IL (S/1) | 51.72 | 2,571.33 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,808.00 | | | | | | |
| Check Totals: | | 41.00 | 1,172.38 | 2040.50 | 58,322.27 | | 933.88 | 46,456.09 | | 238.50 | 11,866.18 |

| Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|
| -99458931 Memo | 12/10/2025 | Regular | 0.00 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 12.00 | 328.51 | 01 Checking 1 | 505.21 | 21,840.40 | Federal (S/6) | 6.51 | 174.36 |
| 14 Office | 18.25 | 37.50 | 684.38 | 1594.50 | 29,099.70 | I1 Intra-Ex | 0.00 | 100.00 | OASDI | 42.43 | 1,887.93 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 1,022.00 | I2 Int-Ex | 0.00 | 648.00 | Medicare | 9.92 | 441.56 |
| | | | | | | I3 Garnishment | 89.15 | 3,986.13 | State IL (S/1) | 31.16 | 1,371.83 |
| Check Totals: | | 37.50 | 684.38 | 1662.50 | 30,450.21 | | 594.36 | 26,574.53 | | 90.02 | 3,875.68 |

| Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|
| -99458930 Memo | 12/10/2025 | Regular | 0.00 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 01 Checking 1 | 1,047.10 | 53,045.22 | Federal (S/0) | 190.99 | 9,785.05 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 980.77 | I6 Life Ins (G) | 3.05 | 152.50 | OASDI | 100.17 | 5,083.03 |
| 71 Other | 0.00 | 0.00 | 0.00 | 756.00 | 211.68 | C3 Flex Plan P/T | 19.00 | 950.00 | Medicare | 23.43 | 1,188.82 |
| SASalary | 0.00 | 0.00 | 1,634.62 | 0.00 | 81,731.00 | F1 401K % | 179.81 | 9,122.81 | State IL (S/0) | 71.07 | 3,606.52 |
| Check Totals: | | 0.00 | 1,634.62 | 756.00 | 82,933.95 | | 1,248.96 | 63,270.53 | | 385.66 | 19,663.42 |

| Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|
| -99458929 Memo | 12/10/2025 | Regular | 0.00 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 Office | 0.00 | 0.00 | 0.00 | 584.00 | 10,680.00 | 01 Checking 1 | 104.19 | 11,312.17 | Federal (M/1) | 0.00 | 189.82 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 8.00 | 120.00 | C1 Health Ins P/T | 65.00 | 3,250.00 | OASDI | 7.20 | 806.32 |
| SASalary | 19.00 | 0.00 | 200.00 | 0.00 | 6,400.00 | C6 Dental Ins P/T | 18.90 | 945.00 | Medicare | 1.68 | 188.57 |
| | | | | | | | | | State IL (M/1) | 3.03 | 508.12 |
| Check Totals: | | 0.00 | 200.00 | 592.00 | 17,200.00 | | 188.09 | 15,507.17 | | 11.91 | 1,692.83 |

| Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|
| -99458928 Memo | 12/10/2025 | Regular | 0.00 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 618.00 | 01 Checking 1 | 773.46 | 39,092.46 | Federal (S/1) | 88.73 | 4,557.00 |
| SASalary | 13.25 | 0.00 | 1,030.00 | 0.00 | 51,500.00 | C1 Health Ins P/T | 30.00 | 1,500.00 | OASDI | 60.97 | 3,086.82 |
| | | | | | | C6 Dental Ins P/T | 3.90 | 195.00 | Medicare | 14.26 | 721.96 |
| | | | | | | C7 Aflac P/T | 12.72 | 636.00 | State IL (S/1) | 45.96 | 2,328.76 |
| Check Totals: | | 0.00 | 1,030.00 | 0.00 | 52,118.00 | | 820.08 | 41,423.46 | | 209.92 | 10,694.54 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 5*

**Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)**

Page 29

# #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type | Current Amount | Net Check / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | -99458927 Memo  12/10/2025  Regular | | 0.00 |
| 18 Incentive Bo | 0.00 | 0.00 | 0.00 | 0.00 | 737.88 | 01 Checking 1 | 1,121.17 | 53,978.50 | Federal (S/1) | | 195.39 | 9,582.68 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 807.69 | F2 Roth 401k | 30.77 | 3,042.58 | OASDI | | 95.39 | 4,715.10 |
| 71 Other | 0.00 | 0.00 | 0.00 | 23643.00 | 6,620.04 | | | | Medicare | | 22.31 | 1,102.74 |
| SASalary | 0.00 | 0.00 | 1,538.47 | 0.00 | 67,884.93 | | | | State IL (S/1) | | 73.44 | 3,628.94 |
| Check Totals: | | 0.00 | 1,538.47 | 23643.00 | 76,050.54 | | 1,151.94 | 57,021.08 | | | 386.53 | 19,029.46 |
| | | | | | | | | | | -99458926 Memo  12/10/2025  Regular | | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 10.00 | 270.00 | 01 Checking 1 | 348.90 | 14,643.36 | Federal (S/0) | | 33.43 | 1,902.00 |
| 14 Office | 18.00 | 26.00 | 468.00 | 1321.00 | 23,778.00 | 2  Savings 1 | 0.00 | 4,262.28 | OASDI | | 29.02 | 1,553.51 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 1,008.00 | F1 401K % | 28.08 | 1,148.04 | Medicare | | 6.79 | 363.32 |
| | | | | | | | | | State IL (S/0) | | 21.78 | 1,183.49 |
| Check Totals: | | 26.00 | 468.00 | 1387.00 | 25,056.00 | | 376.98 | 20,053.68 | | | 91.02 | 5,002.32 |
| | | | | | | | | | | -99458925 Memo  12/10/2025  Regular | | 0.00 |
| 18 Incentive Bo | 0.00 | 0.00 | 97.59 | 0.00 | 1,127.11 | 01 Checking 1 | 983.57 | 53,228.95 | Federal (T/0) | | 177.51 | 10,474.49 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 865.39 | F2 Roth 401k | 184.79 | 9,934.95 | OASDI | | 95.47 | 5,223.78 |
| 71 Other | 0.00 | 0.00 | 0.00 | 36237.00 | 10,146.36 | | | | Medicare | | 22.33 | 1,221.69 |
| SASalary | 0.00 | 0.00 | 1,442.31 | 0.00 | 72,115.50 | | | | State IL (S/0) | | 76.23 | 4,170.50 |
| Check Totals: | | 0.00 | 1,539.90 | 36237.00 | 84,254.36 | | 1,168.36 | 63,163.90 | | | 371.54 | 21,090.46 |
| | | | | | | | | | | -99458924 Memo  12/10/2025  Regular | | 0.00 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 14.50 | 348.00 | 01 Checking 1 | 418.94 | 20,271.41 | Federal (T/0) | | 21.55 | 1,204.97 |
| 14 Office | 16.00 | 31.50 | 504.00 | 1551.00 | 24,816.00 | I2 Int-Ex | 0.00 | 1,300.00 | OASDI | | 31.25 | 1,615.74 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 896.00 | | | | Medicare | | 7.31 | 377.89 |
| | | | | | | | | | State IL (S/0) | | 24.95 | 1,289.99 |
| Check Totals: | | 31.50 | 504.00 | 1621.50 | 26,060.00 | | 418.94 | 21,571.41 | | | 85.06 | 4,488.59 |
| | | | | | | | | | | -99458923 Memo  12/10/2025  Regular | | 0.00 |
| 14 Office | 0.00 | 0.00 | 0.00 | 13.00 | 325.00 | 01 Checking 1 | 906.84 | 52,885.13 | Federal (T/0) | | 134.80 | 7,951.34 |
| 18 Incentive Bo | 0.00 | 0.00 | 191.79 | 0.00 | 1,430.82 | F2 Roth 401k | 134.58 | 1,903.63 | OASDI | | 83.44 | 4,450.68 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | -16.00 | 400.00 | | | | Medicare | | 19.51 | 1,040.85 |
| 71 Other | 0.00 | 0.00 | 0.00 | 50847.00 | 14,237.16 | | | | State IL (S/0) | | 66.62 | 3,553.35 |
| SASalary | 0.28 | 0.00 | 1,154.00 | 0.00 | 55,392.00 | | | | | | | |

**Asure - Nashville**
phone: 877-877-8144
fax:  615-345-3151   DBDT: \Department 5
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)

Page 30

# #PSQ4338-N Peoria Charter Coach Company

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type | Current Amount | YTD Amount Net Check |
| Check Totals: | | 0.00 | 1,345.79 | 50876.00 | 71,784.98 | | 1,041.42 | 54,788.76 | | | 304.37 | 16,996.22 |
| | | | | | | | | | | -99458922 Memo  12/10/2025  Regular | | 0.00 |
| SASalary | 0.00 | 0.00 | 1,211.54 | 0.00 | 60,577.00 | 01 Checking 1 | 955.41 | 47,770.64 | Federal (T/0) | | 106.18 | 5,309.00 |
| | | | | | | | | | OASDI | | 75.12 | 3,755.82 |
| | | | | | | | | | Medicare | | 17.57 | 878.40 |
| | | | | | | | | | State IL (M/1) | | 57.26 | 2,863.14 |
| Check Totals: | | 0.00 | 1,211.54 | 0.00 | 60,577.00 | | 955.41 | 47,770.64 | | | 256.13 | 12,806.36 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 4.50 | 108.00 | 01 Checking 1 | 302.33 | 16,102.64 | | -99458921 Memo  12/10/2025  Regular | | 0.00 |
| 14 Office | 16.00 | 30.00 | 480.00 | 1519.00 | 24,304.00 | 12 Int-Ex | 81.66 | 4,083.00 | Federal (S/0) | | 38.24 | 2,068.96 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 896.00 | | | | OASDI | | 29.76 | 1,569.12 |
| | | | | | | | | | Medicare | | 6.96 | 366.99 |
| | | | | | | | | | State IL (S/1) | | 21.05 | 1,117.29 |
| Check Totals: | | 30.00 | 480.00 | 1579.50 | 25,308.00 | | 383.99 | 20,185.64 | | | 96.01 | 5,122.36 |
| 05 Overtime 1 | 0.00 | 0.00 | 0.00 | 2.00 | 48.00 | 01 Checking 1 | 505.55 | 23,793.64 | | -99458920 Memo  12/10/2025  Regular | | 0.00 |
| 14 Office | 16.00 | 37.50 | 600.00 | 1649.50 | 26,392.00 | | | | Federal (M/1) | | 18.85 | 769.25 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 40.00 | 640.00 | | | | OASDI | | 37.20 | 1,742.45 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 64.00 | 1,024.00 | | | | Medicare | | 8.70 | 407.51 |
| Check Totals: | | 37.50 | 600.00 | 1755.50 | 28,104.00 | | 505.55 | 23,793.64 | | State IL (M/0) | 29.70 | 1,391.15 |
| | | | | | | | | | | | 94.45 | 4,310.36 |
| 14 Office | 0.00 | 0.00 | 0.00 | 641.50 | 10,584.75 | 01 Checking 1 | 0.00 | 9,542.38 | | Memo | | |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 40.00 | 660.00 | | | | Federal (T/0) | | 0.00 | 285.52 |
| | | | | | | | | | OASDI | | 0.00 | 697.18 |
| | | | | | | | | | Medicare | | 0.00 | 163.00 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 556.67 |
| Check Totals: | | 0.00 | 0.00 | 681.50 | 11,244.75 | | 0.00 | 9,542.38 | | | 0.00 | 1,702.37 |
| 14 Office | 17.00 | 16.50 | 280.50 | 615.00 | 10,455.00 | 01 Checking 1 | 245.16 | 9,868.61 | | -99458919 Memo  12/10/2025  Regular | | 0.00 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 952.00 | | | | Federal (T/0) | | 0.00 | 101.10 |
| | | | | | | | | | OASDI | | 17.39 | 707.27 |
| | | | | | | | | | Medicare | | 4.07 | 165.36 |
| | | | | | | | | | State IL (S/0) | | 13.88 | 564.66 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151     *DBDT: \Department 5*
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Earnings Description** | **Rate of Pay** | **Current** | | **YTD** | | **Deductions Description** | **Current Amount** | **YTD Amount** | **Taxes Description** | **Check Number / Check Date / Check Type / Net Check** | |
| | | Hours | Amount | Hours | Amount | | | | | Current Amount | YTD Amount |
| Check Totals: | | 16.50 | 280.50 | 671.00 | 11,407.00 | | 245.16 | 9,868.61 | | 35.34 | 1,538.39 |
| | | | | | | | | | -99458918 Memo    12/10/2025    Regular | | 0.00 |
| 12 Shops | 18.00 | 20.50 | 369.00 | 963.00 | 17,153.00 | 01 Checking 1 | 1,157.31 | 64,045.10 | Federal (T/0) | 173.79 | 11,050.59 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 16.00 | 272.00 | | | | OASDI | 94.43 | 5,327.19 |
| 71 Other | 0.00 | 0.00 | 0.00 | 46803.00 | 13,104.84 | | | | Medicare | 22.08 | 1,245.86 |
| SASalary | 18.00 | 0.00 | 1,154.00 | 0.00 | 55,392.00 | | | | State IL (S/) | 75.39 | 4,253.10 |
| Check Totals: | | 20.50 | 1,523.00 | 47782.00 | 85,921.84 | | 1,157.31 | 64,045.10 | | 365.69 | 21,876.74 |
| 5 - Department 5 | | | | | | 20 Checks | 20 EMPLOYEES | | | | 0.00 |
| 01 DR-C | 0.00 | 0.00 | 0.00 | 36799.00 | 10,303.72 | 01 Checking 1 | 12,406.48 | 690,471.22 | Federal | 1,636.14 | 95,379.56 |
| 05 Overtime 1 | 0.00 | 1.00 | 42.38 | 91.00 | 3,136.64 | 03 Checking 2 | 1,091.61 | 54,378.68 | OASDI | 1,134.70 | 62,661.48 |
| 07 Other 1 | 0.00 | 500.00 | 140.00 | 24000.00 | 6,720.00 | 2  Savings 1 | 0.00 | 4,262.28 | Medicare | 265.38 | 14,654.74 |
| 12 Shops | 0.00 | 20.50 | 369.00 | 963.00 | 17,153.00 | D7 Aflac A/T | 0.00 | 895.76 | State IL | 868.50 | 48,076.50 |
| 14 Office | 0.00 | 211.00 | 3,920.88 | 11297.00 | 211,524.59 | F2 Roth 401k | 516.80 | 17,573.97 | | 3,904.72 | 220,772.28 |
| 18 Incentive Bo | 0.00 | 0.00 | 377.01 | 0.00 | 6,341.50 | I1 Intra-Ex | 0.00 | 100.00 | ER OASDI | 1,134.70 | 62,661.48 |
| 2  Vacation | 0.00 | 8.00 | 226.00 | 136.00 | 3,352.00 | I2 Int-Ex | 81.66 | 6,031.00 | ER MEDICARE | 265.38 | 14,654.74 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 24.00 | 5,974.47 | I3 Garnishment | 89.15 | 3,986.13 | ER FUI | 0.00 | 840.02 |
| 4  Holiday Pay | 0.00 | 0.00 | 0.00 | 488.00 | 9,058.00 | I6 Life Ins (G) | 3.05 | 152.50 | IL-SUI | 9.12 | 6,261.30 |
| 71 Other | 0.00 | 0.00 | 0.00 | 206105.00 | 57,709.40 | C1 Health Ins P/T | 265.00 | 13,670.00 | IL-Fund Building Tax | 2.18 | 1,497.20 |
| SASalary | 0.00 | 0.00 | 13,572.64 | 0.00 | 698,227.43 | C3 Flex Plan P/T | 38.23 | 2,815.31 | | 1,411.38 | 85,914.74 |
| | | | | | | C6 Dental Ins P/T | 30.60 | 1,714.77 | | | |
| | | | | | | C7 Aflac P/T | 12.72 | 636.00 | | | |
| | | | | | | F1 401K % | 207.89 | 12,040.85 | | | |
| Department Totals: | | 740.50 | 18,647.91 | 279903.00 | 1,029,500.75 | | 14,743.19 | 808,728.47 | | 5,316.10 | 306,687.02 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 5

**Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)**

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Check Date | Current Amount | YTD Amount |
| **Department:** | | 6 - Department 6 | | | | | | | | | | |
| | | | | | | | | | -99458917 Memo | 12/10/2025 | Regular | 0.00 |
| 71 Other | 0.00 | 0.00 | 0.00 | 320.00 | 89.60 | 07 Checking 3 | 1,627.04 | 108,250.24 | Federal (M/1) | | 221.54 | 21,039.09 |
| SASalary | 33.13 | 0.00 | 2,307.69 | 0.00 | 160,577.35 | D7 Aflac A/T | 18.72 | 936.00 | OASDI | | 143.08 | 9,961.33 |
| | | | | | | F2 Roth 401k | 138.46 | 9,639.81 | Medicare | | 33.46 | 2,329.65 |
| | | | | | | I1 Intra-Ex | 13.87 | 693.50 | State IL (M/1) | | 111.52 | 7,817.33 |
| Check Totals: | | 0.00 | 2,307.69 | 320.00 | 160,666.95 | | 1,798.09 | 119,519.55 | | | 509.60 | 41,147.40 |
| | | | | | | | | | -99458916 Memo | 12/10/2025 | Regular | 0.00 |
| 07 Other 1 | 0.28 | 50.00 | 14.00 | 2450.00 | 686.00 | 01 Checking 1 | 1,302.16 | 55,921.78 | Federal (M/4) | | 140.80 | 5,615.90 |
| 18 Incentive Bo | 0.00 | 0.00 | 42.90 | 0.00 | 424.80 | F2 Roth 401k | 61.82 | 3,545.95 | OASDI | | 122.22 | 5,334.51 |
| 71 Other | 0.00 | 0.00 | 0.00 | 11487.00 | 3,216.36 | L1 401K Loan | 167.43 | 8,204.07 | Medicare | | 28.58 | 1,247.59 |
| SASalary | 0.28 | 0.00 | 2,003.92 | 0.00 | 86,193.76 | C1 Health Ins P/T | 75.00 | 3,750.00 | State IL (M/3) | | 86.38 | 3,731.76 |
| | | | | | | C6 Dental Ins P/T | 14.61 | 730.50 | | | | |
| | | | | | | F1 401K % | 61.82 | 2,438.86 | | | | |
| Check Totals: | | 50.00 | 2,060.82 | 13937.00 | 90,520.92 | | 1,682.84 | 74,591.16 | | | 377.98 | 15,929.76 |
| | | | | | | | | | Memo | | | |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 01 Checking 1 | 0.00 | 59,872.59 | Federal (M/2) | | 0.00 | 7,706.77 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 03 Checking 2 | 0.00 | 3,600.00 | OASDI | | 0.00 | 5,677.98 |
| 71 Other | 0.00 | 0.00 | 0.00 | 2238.00 | 626.64 | D7 Aflac A/T | 0.00 | 1,458.00 | Medicare | | 0.00 | 1,327.90 |
| SASalary | 0.00 | 0.00 | 0.00 | 0.00 | 94,000.00 | F2 Roth 401k | 0.00 | 5,845.60 | State IL (M/4) | | 0.00 | 4,012.91 |
| | | | | | | L1 401K Loan | 0.00 | 2,078.88 | | | | |
| | | | | | | C1 Health Ins P/T | 0.00 | 3,525.00 | | | | |
| | | | | | | C3 Flex Plan P/T | 0.00 | 903.81 | | | | |
| | | | | | | C6 Dental Ins P/T | 0.00 | 77.55 | | | | |
| | | | | | | C7 Aflac P/T | 0.00 | 1,339.65 | | | | |
| Check Totals: | | 0.00 | 0.00 | 2238.00 | 97,426.64 | | 0.00 | 78,701.08 | | | 0.00 | 18,725.56 |
| | | | | | | | | | -99458915 Memo | 12/10/2025 | Regular | 0.00 |
| 18 Incentive Bo | 0.00 | 0.00 | 15.21 | 0.00 | 15.21 | 01 Checking 1 | 1,927.28 | 67,984.81 | Federal (S/2) | | 450.94 | 12,733.20 |
| 71 Other | 0.28 | 3384.00 | 947.52 | 7607.00 | 2,129.96 | I1 Intra-Ex | 0.00 | 1,275.00 | OASDI | | 183.69 | 6,332.99 |
| SASalary | 0.28 | 0.00 | 2,000.00 | 0.00 | 100,000.00 | F1 401K % | 222.20 | 7,660.88 | Medicare | | 42.96 | 1,481.11 |
| | | | | | | | | | State IL (S/0) | | 135.66 | 4,677.18 |

Asure - Nashville
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)

## #PSQ4338-N Peoria Charter Coach Company

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Current Amount | Check Type / YTD Amount / Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Totals: | | 3384.00 | 2,962.73 | 7607.00 | 102,145.17 | | 2,149.48 | 76,920.69 | | | 813.25 / 25,224.48 |
| | | | | | | | | | -99458914 Memo | 12/10/2025 Regular | 0.00 |
| SASalary | 0.00 | 0.00 | 2,000.00 | 0.00 | 50,000.00 | 01 Checking 1 | 1,474.70 | 39,563.82 | Federal (R/2) | 278.73 | 4,391.39 |
| | | | | | | | | | OASDI | 124.00 | 3,100.00 |
| | | | | | | | | | Medicare | 29.00 | 725.00 |
| | | | | | | | | | State IL (M/2) | 93.57 | 2,219.79 |
| Check Totals: | | 0.00 | 2,000.00 | 0.00 | 50,000.00 | | 1,474.70 | 39,563.82 | | 525.30 | 10,436.18 |
| 6 - Department 6 | | | | | | 5 Checks | 5 EMPLOYEES | | | | 0.00 |
| 07 Other 1 | 0.00 | 50.00 | 14.00 | 2450.00 | 686.00 | 01 Checking 1 | 4,704.14 | 223,343.00 | Federal | 1,092.01 | 51,486.35 |
| 18 Incentive Bo | 0.00 | 0.00 | 58.11 | 0.00 | 440.01 | 03 Checking 2 | 0.00 | 3,600.00 | OASDI | 572.99 | 30,406.81 |
| 2  Vacation | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 07 Checking 3 | 1,627.04 | 108,250.24 | Medicare | 134.00 | 7,111.25 |
| 3  Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | D7 Aflac A/T | 18.72 | 2,394.00 | State IL | 427.13 | 22,458.97 |
| 71 Other | 0.00 | 3384.00 | 947.52 | 21652.00 | 6,062.56 | F2 Roth 401k | 200.28 | 19,031.36 | | 2,226.13 | 111,463.38 |
| SASalary | 0.00 | 0.00 | 8,311.61 | 0.00 | 490,771.11 | I1  Intra-Ex | 13.87 | 1,968.50 | ER OASDI | 572.99 | 30,406.81 |
| | | | | | | L1 401K Loan | 167.43 | 10,282.95 | ER MEDICARE | 134.00 | 7,111.25 |
| | | | | | | C1 Health Ins P/T | 75.00 | 7,275.00 | ER FUI | 0.00 | 209.99 |
| | | | | | | C3 Flex Plan P/T | 0.00 | 903.81 | IL-SUI | 0.00 | 1,600.35 |
| | | | | | | C6 Dental Ins P/T | 14.61 | 808.05 | IL-Fund Building Tax | 0.00 | 382.69 |
| | | | | | | C7 Aflac P/T | 0.00 | 1,339.65 | | 706.99 | 39,711.09 |
| | | | | | | F1 401K % | 284.02 | 10,099.74 | | | |
| Department Totals: | | 3434.00 | 9,331.24 | 24102.00 | 500,759.68 | | 7,105.11 | 389,296.30 | | | 2,933.12 / 151,174.47 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Department 6*

Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

*Employee Name*

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Net Check Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Department:* | | **7 - Peoria Charter Travel** | | | | | | | | | |
| | | | | | | | | | -99458913 Memo   12/10/2025   Regular | | 0.00 |
| SASalary | 28.75 | 0.00 | 1,500.00 | 0.00 | 75,000.00 | 01 Checking 1 | 937.23 | 42,338.05 | Federal (S/0) | 187.32 | 9,048.40 |
| | | | | | | D7 Aflac A/T | 44.50 | 2,225.00 | OASDI | 89.82 | 4,423.93 |
| | | | | | | I6 Life Ins (G) | 20.78 | 1,039.00 | Medicare | 21.01 | 1,034.66 |
| | | | | | | L1 401K Loan | 0.00 | 3,897.60 | State IL (S/0) | 73.00 | 3,596.36 |
| | | | | | | C1 Health Ins P/T | 0.00 | 1,080.00 | | | |
| | | | | | | C3 Flex Plan P/T | 19.23 | 961.50 | | | |
| | | | | | | C7 Aflac P/T | 32.11 | 1,605.50 | | | |
| | | | | | | F1 401K % | 75.00 | 3,750.00 | | | |
| Check Totals: | | 0.00 | 1,500.00 | 0.00 | 75,000.00 | | 1,128.85 | 56,896.65 | | 371.15 | 18,103.35 |
| | | | | | | | | | -99458912 Memo   12/10/2025   Regular | | 0.00 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 01 Checking 1 | 1,279.05 | 64,655.26 | Federal (M/1) | 136.08 | 6,954.03 |
| SASalary | 0.00 | 0.00 | 1,700.00 | 0.00 | 85,000.00 | C3 Flex Plan P/T | 10.00 | 500.00 | OASDI | 104.78 | 5,302.24 |
| | | | | | | F1 401K % | 68.00 | 3,440.80 | Medicare | 24.51 | 1,240.06 |
| | | | | | | | | | State IL (M/1) | 77.58 | 3,927.61 |
| Check Totals: | | 0.00 | 1,700.00 | 0.00 | 86,020.00 | | 1,357.05 | 68,596.06 | | 342.95 | 17,423.94 |
| | | | | | | | | | -99458911 Memo   12/10/2025   Regular | | 0.00 |
| 05 Overtime 1 | 35.25 | 1.00 | 35.25 | 30.50 | 1,075.16 | 01 Checking 1 | 750.96 | 37,448.08 | Federal (M/0) | 63.14 | 3,197.86 |
| 14 Office | 23.50 | 40.00 | 940.00 | 1788.50 | 42,029.75 | C1 Health Ins P/T | 30.00 | 60.00 | OASDI | 57.75 | 2,883.36 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 104.00 | 2,444.00 | C6 Dental Ins P/T | 13.78 | 675.22 | Medicare | 13.51 | 674.36 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 16.00 | 376.00 | | | | State IL (M/0) | 46.11 | 2,302.03 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 1,316.00 | | | | | | |
| Check Totals: | | 41.00 | 975.25 | 1995.00 | 47,240.91 | | 794.74 | 38,183.30 | | 180.51 | 9,057.61 |
| | | | | | | | | | -99458910 Memo   12/10/2025   Regular | | 0.00 |
| 14 Office | 16.50 | 19.00 | 313.50 | 960.00 | 15,840.00 | 01 Checking 1 | 256.70 | 14,449.23 | Federal (M/1) | 20.00 | 1,030.28 |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 48.00 | 792.00 | | | | OASDI | 19.44 | 1,088.44 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 56.00 | 924.00 | | | | Medicare | 4.55 | 254.54 |
| | | | | | | | | | State IL (M/1) | 12.81 | 733.51 |
| Check Totals: | | 19.00 | 313.50 | 1064.00 | 17,556.00 | | 256.70 | 14,449.23 | | 56.80 | 3,106.77 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number — Current Amount | Check Date — YTD Amount | Check Type — Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | *Memo* | | |
| 14 Office | 0.00 | 0.00 | 0.00 | 548.00 | 9,864.00 | | | | Federal (T/0) | 0.00 | 45.45 | |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 48.00 | 864.00 | | | | OASDI | 0.00 | 665.15 | |
| | | | | | | | | | Medicare | 0.00 | 155.58 | |
| | | | | | | | | | State IL (S/0) | 0.00 | 531.08 | |
| Check Totals: | | 0.00 | 0.00 | 596.00 | 10,728.00 | | 0.00 | 0.00 | | 0.00 | 1,397.26 | |
| | | | | | | | | | -99458909 *Memo* | 12/10/2025 | Regular | 0.00 |
| 14 Office | 20.00 | 5.50 | 110.00 | 355.00 | 7,100.00 | 01 Checking 1 | 98.85 | 7,136.45 | Federal (T/0) | 0.00 | 32.45 | |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 48.00 | 960.00 | | | | OASDI | 6.82 | 499.72 | |
| | | | | | | | | | Medicare | 1.60 | 116.90 | |
| | | | | | | | | | State IL (M/1) | 2.73 | 274.48 | |
| Check Totals: | | 5.50 | 110.00 | 403.00 | 8,060.00 | | 98.85 | 7,136.45 | | 11.15 | 923.55 | |
| 7 - Peoria Charter Travel | | | | | | **6 Checks** | **6 EMPLOYEES** | | | | | 0.00 |
| 05 Overtime 1 | 0.00 | 1.00 | 35.25 | 30.50 | 1,075.16 | 01 Checking 1 | 3,322.79 | 166,027.07 | Federal | 406.54 | 20,308.47 | |
| 14 Office | 0.00 | 64.50 | 1,363.50 | 3651.50 | 74,833.75 | D7 Aflac A/T | 44.50 | 2,225.00 | OASDI | 278.61 | 14,862.84 | |
| 2 Vacation | 0.00 | 0.00 | 0.00 | 152.00 | 3,236.00 | I6 Life Ins (G) | 20.78 | 1,039.00 | Medicare | 65.18 | 3,476.10 | |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 16.00 | 1,396.00 | L1 401K Loan | 0.00 | 3,897.60 | State IL | 212.23 | 11,365.07 | |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 208.00 | 4,064.00 | C1 Health Ins P/T | 30.00 | 1,140.00 | | 962.56 | 50,012.48 | |
| SA Salary | 0.00 | 0.00 | 3,200.00 | 0.00 | 160,000.00 | C3 Flex Plan P/T | 29.23 | 1,461.50 | ER OASDI | 278.61 | 14,862.84 | |
| | | | | | | C6 Dental Ins P/T | 13.78 | 675.22 | ER MEDICARE | 65.18 | 3,476.10 | |
| | | | | | | C7 Aflac P/T | 32.11 | 1,605.50 | ER FUI | 0.00 | 252.01 | |
| | | | | | | F1 401K % | 143.00 | 7,190.80 | IL-SUI | 2.53 | 1,712.38 | |
| | | | | | | | | | IL-Fund Building Tax | 0.61 | 409.62 | |
| | | | | | | | | | | 346.93 | 20,712.95 | |
| Department Totals: | | 65.50 | 4,598.75 | 4058.00 | 244,604.91 | | 3,636.19 | 185,261.69 | | 1,309.49 | 70,725.43 | |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

*DBDT: \Peoria Charter Travel*

**Date Printed: 12/10/2025 4:54:56 PM (UTC-06:00)**

Page 36

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Check Date / Check Type | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee Name** | | | | | | | | | | **Check Number** / **Check Date** / **Check Type** / **Net Check** | | |
| **Department:** | **8 - Department 8** | | | | | | | | | | | |
| | | | | | | | | | *Memo* | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 16.00 | 240.00 | | | | OASDI | | 0.00 | 14.89 |
| | | | | | | | | | Medicare | | 0.00 | 3.50 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 11.87 |
| Check Totals: | | 0.00 | 0.00 | 16.00 | 240.00 | | 0.00 | 0.00 | | | 0.00 | 30.26 |
| | | | | | | | | | *Memo* | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 150.50 | 2,257.50 | | | | Federal (T/0) | | 0.00 | 113.55 |
| | | | | | | | | | OASDI | | 0.00 | 139.97 |
| | | | | | | | | | Medicare | | 0.00 | 32.75 |
| | | | | | | | | | State IL (S/0) | | 0.00 | 111.74 |
| Check Totals: | | 0.00 | 0.00 | 150.50 | 2,257.50 | | 0.00 | 0.00 | | | 0.00 | 398.01 |
| | | | | | | | | | *Memo* | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 74.00 | 1,110.00 | 01 Checking 1 | 0.00 | 936.18 | Federal (T/0) | | 0.00 | 33.95 |
| | | | | | | | | | OASDI | | 0.00 | 68.82 |
| | | | | | | | | | Medicare | | 0.00 | 16.10 |
| | | | | | | | | | State IL (S/) | | 0.00 | 54.95 |
| Check Totals: | | 0.00 | 0.00 | 74.00 | 1,110.00 | | 0.00 | 936.18 | | | 0.00 | 173.82 |
| | | | | | | | | | -99458908 *Memo* | 12/10/2025  Regular | | 0.00 |
| 12 Shops | 15.00 | 11.00 | 165.00 | 296.00 | 4,506.00 | 01 Checking 1 | 146.93 | 1,377.30 | Federal (T/0) | | 0.00 | 88.40 |
| | | | | | | | | | OASDI | | 10.23 | 279.38 |
| | | | | | | | | | Medicare | | 2.39 | 65.36 |
| | | | | | | | | | State IL (S/1) | | 5.45 | 185.05 |
| Check Totals: | | 11.00 | 165.00 | 296.00 | 4,506.00 | | 146.93 | 1,377.30 | | | 18.07 | 618.19 |
| | | | | | | | | | *Memo* | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 13.50 | 202.50 | 01 Checking 1 | 0.00 | 176.98 | OASDI | | 0.00 | 12.56 |
| | | | | | | | | | Medicare | | 0.00 | 2.94 |
| | | | | | | | | | State IL (S/) | | 0.00 | 10.02 |
| Check Totals: | | 0.00 | 0.00 | 13.50 | 202.50 | | 0.00 | 176.98 | | | 0.00 | 25.52 |
| | | | | | | | | | *Memo* | | | |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:57 PM (UTC-06:00)**

Page 37

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

Employee Name — Check Number / Check Date / Check Type / Net Check

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 Shops | 0.00 | 0.00 | 0.00 | 37.00 | 555.00 | | | | OASDI | 0.00 | 34.41 |
| | | | | | | | | | Medicare | 0.00 | 8.05 |
| | | | | | | | | | State IL (S/0) | 0.00 | 27.48 |
| Check Totals: | | 0.00 | 0.00 | 37.00 | 555.00 | | 0.00 | 0.00 | | 0.00 | 69.94 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 23.00 | 345.00 | | | | OASDI | 0.00 | 21.39 |
| | | | | | | | | | Medicare | 0.00 | 5.03 |
| | | | | | | | | | State IL (S/0) | 0.00 | 17.09 |
| Check Totals: | | 0.00 | 0.00 | 23.00 | 345.00 | | 0.00 | 0.00 | | 0.00 | 43.51 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 9.00 | 135.00 | 01 Checking 1 | 0.00 | 39.33 | OASDI | 0.00 | 8.37 |
| | | | | | | | | | Medicare | 0.00 | 1.97 |
| | | | | | | | | | State IL (S/0) | 0.00 | 6.68 |
| Check Totals: | | 0.00 | 0.00 | 9.00 | 135.00 | | 0.00 | 39.33 | | 0.00 | 17.02 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 102.50 | 1,537.50 | | | | OASDI | 0.00 | 95.35 |
| | | | | | | | | | Medicare | 0.00 | 22.29 |
| | | | | | | | | | State IL (S/1) | 0.00 | 38.10 |
| Check Totals: | | 0.00 | 0.00 | 102.50 | 1,537.50 | | 0.00 | 0.00 | | 0.00 | 155.74 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 15.00 | 225.00 | 01 Checking 1 | 0.00 | 39.33 | OASDI | 0.00 | 13.95 |
| | | | | | | | | | Medicare | 0.00 | 3.28 |
| | | | | | | | | | State IL (S/) | 0.00 | 11.14 |
| Check Totals: | | 0.00 | 0.00 | 15.00 | 225.00 | | 0.00 | 39.33 | | 0.00 | 28.37 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 40.50 | 607.50 | | | | OASDI | 0.00 | 37.67 |
| | | | | | | | | | Medicare | 0.00 | 8.81 |
| | | | | | | | | | State IL (S/1) | 0.00 | 21.93 |
| Check Totals: | | 0.00 | 0.00 | 40.50 | 607.50 | | 0.00 | 0.00 | | 0.00 | 68.41 |
| | | | | | | | | | *Memo* | | |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151     DBDT: \Department 8
e-mail: Service1@Asuresoftware.Com

Date Printed: 12/10/2025 4:54:57 PM (UTC-06:00)

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Current Amount | Check Date / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 Shops | 0.00 | 0.00 | 0.00 | 21.00 | 315.00 | 01 Checking 1 | 0.00 | 275.30 | OASDI | 0.00 | 19.53 |
| | | | | | | | | | Medicare | 0.00 | 4.57 |
| | | | | | | | | | State IL (S/) | 0.00 | 15.60 |
| Check Totals: | | 0.00 | 0.00 | 21.00 | 315.00 | | 0.00 | 275.30 | | 0.00 | 39.70 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 25.50 | 382.50 | | | | OASDI | 0.00 | 23.72 |
| | | | | | | | | | Medicare | 0.00 | 5.56 |
| | | | | | | | | | State IL (S/) | 0.00 | 18.95 |
| Check Totals: | | 0.00 | 0.00 | 25.50 | 382.50 | | 0.00 | 0.00 | | 0.00 | 48.23 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 15.50 | 232.50 | 01 Checking 1 | 0.00 | 203.17 | OASDI | 0.00 | 14.42 |
| | | | | | | | | | Medicare | 0.00 | 3.39 |
| | | | | | | | | | State IL (S/0) | 0.00 | 11.52 |
| Check Totals: | | 0.00 | 0.00 | 15.50 | 232.50 | | 0.00 | 203.17 | | 0.00 | 29.33 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 25.00 | 375.00 | | | | OASDI | 0.00 | 23.25 |
| | | | | | | | | | Medicare | 0.00 | 5.46 |
| | | | | | | | | | State IL (S/0) | 0.00 | 18.58 |
| Check Totals: | | 0.00 | 0.00 | 25.00 | 375.00 | | 0.00 | 0.00 | | 0.00 | 47.29 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 102.00 | 1,530.00 | 01 Checking 1 | 0.00 | 1,314.28 | Federal (T/0) | 0.00 | 22.90 |
| | | | | | | | | | OASDI | 0.00 | 94.87 |
| | | | | | | | | | Medicare | 0.00 | 22.20 |
| | | | | | | | | | State IL (S/) | 0.00 | 75.75 |
| Check Totals: | | 0.00 | 0.00 | 102.00 | 1,530.00 | | 0.00 | 1,314.28 | | 0.00 | 215.72 |
| | | | | | | | | | *Memo* | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 24.00 | 360.00 | | | | OASDI | 0.00 | 22.32 |
| | | | | | | | | | Medicare | 0.00 | 5.24 |
| | | | | | | | | | State IL (S/0) | 0.00 | 17.83 |
| Check Totals: | | 0.00 | 0.00 | 24.00 | 360.00 | | 0.00 | 0.00 | | 0.00 | 45.39 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com
DBDT: \Department 8

**Date Printed: 12/10/2025 4:54:57 PM (UTC-06:00)**

**#PSQ4338-N Peoria Charter Coach Company**

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | | | Current Amount | YTD Amount |
| | | | | | | | | | Memo | | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 49.50 | 742.50 | 01 Checking 1 | 0.00 | 665.52 | Federal (T/0) | | | 0.00 | 1.90 |
| | | | | | | | | | OASDI | | | 0.00 | 46.05 |
| | | | | | | | | | Medicare | | | 0.00 | 10.77 |
| | | | | | | | | | State IL (S/2) | | | 0.00 | 18.26 |
| Check Totals: | | 0.00 | 0.00 | 49.50 | 742.50 | | 0.00 | 665.52 | | | | 0.00 | 76.98 |
| | | | | | | | | | Memo | | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 14.50 | 217.50 | 01 Checking 1 | 0.00 | 190.07 | OASDI | | | 0.00 | 13.49 |
| | | | | | | | | | Medicare | | | 0.00 | 3.16 |
| | | | | | | | | | State IL (S/0) | | | 0.00 | 10.78 |
| Check Totals: | | 0.00 | 0.00 | 14.50 | 217.50 | | 0.00 | 190.07 | | | | 0.00 | 27.43 |
| | | | | | | | | | Memo | | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 11.50 | 172.50 | | | | OASDI | | | 0.00 | 10.70 |
| | | | | | | | | | Medicare | | | 0.00 | 2.51 |
| | | | | | | | | | State IL (S/0) | | | 0.00 | 8.55 |
| Check Totals: | | 0.00 | 0.00 | 11.50 | 172.50 | | 0.00 | 0.00 | | | | 0.00 | 21.76 |
| | | | | | | | | | Memo | | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 60.00 | 900.00 | 01 Checking 1 | 0.00 | 667.22 | Federal (T/0) | | | 0.00 | 21.05 |
| | | | | | | | | | OASDI | | | 0.00 | 55.81 |
| | | | | | | | | | Medicare | | | 0.00 | 13.05 |
| | | | | | | | | | State IL (S/) | | | 0.00 | 44.55 |
| Check Totals: | | 0.00 | 0.00 | 60.00 | 900.00 | | 0.00 | 667.22 | | | | 0.00 | 134.46 |
| | | | | | | | | | Memo | | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 12.50 | 187.50 | 01 Checking 1 | 0.00 | 163.87 | OASDI | | | 0.00 | 11.63 |
| | | | | | | | | | Medicare | | | 0.00 | 2.72 |
| | | | | | | | | | State IL (S/) | | | 0.00 | 9.28 |
| Check Totals: | | 0.00 | 0.00 | 12.50 | 187.50 | | 0.00 | 163.87 | | | | 0.00 | 23.63 |
| | | | | | | | | | Memo | | | | |
| 12 Shops | 0.00 | 0.00 | 0.00 | 7.50 | 112.50 | 01 Checking 1 | 0.00 | 98.32 | OASDI | | | 0.00 | 6.98 |
| | | | | | | | | | Medicare | | | 0.00 | 1.63 |

**Asure - Nashville**
phone: 877-877-8144
fax: 615-345-3151
e-mail: Service1@Asuresoftware.Com

DBDT: \Department 8

**Date Printed: 12/10/2025 4:54:57 PM (UTC-06:00)**

Page 40

# #PSQ4338-N Peoria Charter Coach Company

| | Payroll Register (S109) |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

**Employee Name**

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | State IL (S/) | 0.00 | 5.57 |
| Check Totals: | | 0.00 | 0.00 | 7.50 | 112.50 | | 0.00 | 98.32 | | 0.00 | 14.18 |
| 12 Shops | 0.00 | 0.00 | 0.00 | 15.50 | 232.50 | 01 Checking 1 | 0.00 | 203.20 | OASDI | 0.00 | 14.42 |
| | | | | | | | | | Medicare | 0.00 | 3.37 |
| | | | | | | | | | State IL (S/O) | 0.00 | 11.51 |
| Check Totals: | | 0.00 | 0.00 | 15.50 | 232.50 | | 0.00 | 203.20 | | 0.00 | 29.30 |
| 8 - Department 8 | | | | | | 24 Checks | 24 EMPLOYEES | | | | 0.00 |
| 12 Shops | 0.00 | 11.00 | 165.00 | 1161.00 | 17,481.00 | 01 Checking 1 | 146.93 | 6,350.07 | Federal | 0.00 | 281.75 |
| | | | | | | | | | OASDI | 10.23 | 1,083.95 |
| | | | | | | | | | Medicare | 2.39 | 253.71 |
| | | | | | | | | | State IL | 5.45 | 762.78 |
| | | | | | | | | | | 18.07 | 2,382.19 |
| | | | | | | | | | ER OASDI | 10.23 | 1,083.95 |
| | | | | | | | | | ER MEDICARE | 2.39 | 253.71 |
| | | | | | | | | | ER FUI | 0.99 | 105.02 |
| | | | | | | | | | IL-SUI | 3.80 | 402.32 |
| | | | | | | | | | IL-Fund Building Tax | 0.91 | 96.31 |
| | | | | | | | | | | 18.32 | 1,941.31 |
| Department Totals: | | 11.00 | 165.00 | 1161.00 | 17,481.00 | | 146.93 | 6,350.07 | | 36.39 | 4,323.50 |

**Asure - Nashville**
phone: 877-877-8144
fax:    615-345-3151     *DBDT: \Department 8*
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:57 PM (UTC-06:00)**

Page 41

**#PSQ4338-N Peoria Charter Coach Company**

| Payroll Register (S109) | |
|---|---|
| Check Date : | 12/10/2025-1 |
| Period Range : | 12/03/2025 TO 12/09/2025 |
| Week Number : | Week #50 |

| Employee Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Check Number / Current Amount | Net Check / YTD Amount |
| Company | | | | | | 173 Checks | 173 EMPLOYEES | | | | 731.04 |
| 01 DR-C | 0.00 | 125458.00 | 35,128.24 | 7739692.00 | 2,167,113.76 | 01 Checking 1 | 68,325.33 | 3,271,075.76 | Federal | 9,519.31 | 462,204.62 |
| 05 Overtime 1 | 0.00 | 9.50 | 354.38 | 891.50 | 32,408.86 | 03 Checking 2 | 4,618.28 | 212,674.91 | OASDI | 6,555.93 | 326,359.24 |
| 07 Other 1 | 0.00 | 11050.00 | 3,094.00 | 591750.00 | 165,920.77 | 07 Checking 3 | 2,882.26 | 158,990.37 | Medicare | 1,533.27 | 76,326.45 |
| 08 Funeral/Jury | 0.00 | 0.00 | 0.00 | 64.00 | 1,540.00 | 2 Savings 1 | 1,832.82 | 110,891.69 | State IL | 4,974.53 | 247,435.50 |
| 12 Shops | 0.00 | 342.50 | 6,333.00 | 17550.50 | 312,520.00 | 99 Net Reissue | 0.00 | -196.65 | | 22,583.04 | 1,112,325.81 |
| 13 Shopr | 0.00 | 211.00 | 4,885.25 | 10229.00 | 241,027.50 | D7 Aflac A/T | 212.23 | 12,218.20 | ER OASDI | 6,555.93 | 326,359.24 |
| 14 Office | 0.00 | 275.50 | 5,284.38 | 14948.50 | 286,358.34 | F2 Roth 401k | 1,326.81 | 69,168.48 | ER MEDICARE | 1,533.27 | 76,326.45 |
| 18 Incentive Bo | 0.00 | 0.00 | 18,257.68 | 0.00 | 222,275.78 | I1 Intra-Ex | 63.87 | 3,659.19 | ER FUI | 16.71 | 5,707.64 |
| 2 Vacation | 0.00 | 2987.60 | 1,439.81 | 175408.02 | 69,548.02 | I2 Int-Ex | 723.57 | 34,343.94 | IL-SUI | 158.45 | 40,051.12 |
| 3 Sick Pay | 0.00 | 0.00 | 0.00 | 248.00 | 15,767.42 | I3 Garnishment | 89.15 | 3,986.13 | IL-Fund Building Tax | 37.90 | 9,577.67 |
| 4 Holiday Pay | 0.00 | 0.00 | 0.00 | 103477.00 | 63,856.84 | I4 Disability Ins | 3.15 | 157.50 | | 8,302.26 | 458,022.12 |
| 71 Other | 0.00 | 3384.00 | 947.52 | 318111.00 | 89,071.08 | I6 Life Ins (G) | 70.06 | 3,477.23 | | | |
| SASalary | 0.00 | 0.00 | 32,087.80 | 0.00 | 1,702,935.96 | L1 401K Loan | 360.72 | 22,858.73 | | | |
| | | | | | | C1 Health Ins P/T | 1,475.00 | 73,355.00 | | | |
| | | | | | | C3 Flex Plan P/T | 149.19 | 9,747.87 | | | |
| | | | | | | C6 Dental Ins P/T | 189.94 | 9,576.80 | | | |
| | | | | | | C7 Aflac P/T | 257.86 | 13,813.07 | | | |
| | | | | | | F1 401K % | 1,917.74 | 88,630.35 | | | |
| Company Totals: | | 143718.10 | 107,812.06 | 8972369.52 | 5,370,344.33 | | 84,497.98 | 4,098,428.57 | | 30,885.30 | 1,570,347.93 |

**Asure - Nashville**
phone: 877-877-8144
fax:   615-345-3151
e-mail: Service1@Asuresoftware.Com

**Date Printed: 12/10/2025 4:54:57 PM (UTC-06:00)**