**Fill in this information to identify the case:**

Debtor Name  PEORIA CHARTER COACH COMPANY

United States Bankruptcy Court for the: _____ District of _____

Case number: 25 80900

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  JUNE 2026

Date report filed: _____
MM / DD / YYYY

Line of business:  CHARTER BUS

NAISC code:  486620

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  James Wang

Original signature of responsible party  _____

Printed name of responsible party  James Wang

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name   PEORIA CHARTER COACH COMPANY                              Case number 25 80900

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                   $ 1,660,323

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                    $ 1,494,873

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.                    – $ 1,600,531

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.                    + $ (105,658)

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                    = $ 1,554,665

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $ 301,501

    *(Exhibit E)*

Debtor Name **PEORIA CHARTER COACH COMPANY**          Case number 25 80900

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                $ 516,627

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?          112

27. What is the number of employees as of the date of this monthly report?     105

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0

30. How much have you paid this month in other professional fees?     $ 0

31. How much have you paid in total other professional fees since filing the case?     $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 1,249,000 | — | $ 1,494,873 | = | $ (245,873) |
| 33. **Cash disbursements** | $ 1,321,981 | — | $ 1,600,531 | = | $ 278,550 |
| 34. **Net cash flow** | $ (72,981) | — | $ (105,658) | = | $ 32,677 |

35. Total projected cash receipts for the next month:          $ 1,029,000

36. Total projected cash disbursements for the next month:       – $ 1,282,581

37. Total projected net cash flow for the next month:          = $ (253,581)

Debtor Name PEORIA CHARTER COACH COMPANY                    Case number 25 80900

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| PCC (EXHIBIT C) | | Initials | Date | |
|---|---|---|---|---|
| **Total Cash Receipts** | Prepared By | | | |
| **Date: 6/1/2026 - 6/30/2026** | Approved By | | | |

WILSON JONES     G7204 GREEN

| | | | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|
| | Collections on Receivables | | | | | $ 470,242 |
| | ACH Pmts.Collections on Receivables | | | | | $ 174,221 |
| | ACH Pmts. from Schedule Revenue | | | | | $ 454,913 |
| | Cash Pmts. from Schedule Revenue | | | | | $ 4,209 |
| | Cash Pmts. from Peoria Charter Travel | | | | | $ 199,819 |
| | Credit Card Pmts. from Peoria Charter Travel | | | | | $ 172,829 |
| | ACH Pmts. from Peoria Charter Travel | | | | | $ 12,613 |
| | | | | | | |
| | ACH Square Pmts. for Private Rides | | | | | $ 5,779 |
| | ACH Shopify Pmts. for Bus Cards | | | | | $ 40 |
| | Interest | | | | | $ 208 |
| | | | | | | $ 1,494,873 |

| PCC (EXHIBIT D) | | Initials | Date | |
|---|---|---|---|---|
| **Total Cash Disbursements** | Prepared By | | | |
| **Date: 6/1/2026 - 6/30/2026** | Approved By | | | |

WILSON JONES      G7204 GREEN

| | | | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| ACH Bus Lease Pmts. | | | | | | $ 156,946 |
| ACH Fuel Expense | | | | | | $ 101,796 |
| | | | | | | |
| ACH Federal Payroll Taxes | | | | | | $ 115,380 |
| ACH State Payroll | | | | | | $ 19,268 |
| ACH 401-K Pmts. | | | | | | $ 16,645 |
| ACH Payroll | | | | | | $ 280,950 |
| ACH Bldg. Rent / Utilities | | | | | | $ 41,266 |
| | | | | | | |
| Checks Written (See Cash Disbursements Report) | | | | | | $ 490,822 |
| ACH City of Chicago Taxes | | | | | | |
| Credit Card Pmts. | | | | | | $ 249,382 |
| ACH Credit Card/Bank Fees | | | | | | $ 14,321 |
| ACH Wage Garnishment | | | | | | $ 1,898 |
| | | | | | | |
| ACH Main Street Loan Principal | | | | | | $ 16,578 |
| ACH Dues | | | | | | $ 2,128 |
| ACH Accounting | | | | | | $ 320 |
| ACH Refunds | | | | | | $ 290 |
| ACH Schedule Lot Rent | | | | | | $ 1,360 |
| ACH Bus Equipment | | | | | | $ 162 |
| ACH 3rd Party Bus | | | | | | $ 40,388 |
| ACH Bus Service | | | | | | $ 3,276 |
| ACH Healthcare | | | | | | $ 47,286 |
| ACH Postage | | | | | | $ 69 |
| | | | | | | |
| | | | | | | $ 1,600,531 |

A/P [ACCT. B11]
June 2026

© WILSON JONES      G7204 GREEN

|  | Prepared By | Initials | Date |
|---|---|---|---|
|  | Approved By |  |  |

| CK# | PAYEE | ACCT. | AMT. | COMMENTS |
|---|---|---|---|---|
| JE | KEN'S OIL | 422 | 75 01 | ✓ |
| ✓ | ✓ ✓ | 429 | ⟨75 01⟩ | ✓ |
| ✓ | ✓ ✓ | 144 | 25 192 86 | ✓ |
| ✓ | ✓ ✓ | 145 | 426 807 | ✓ |
| ✓ | ✓ ✓ | 146 | 1 830 24 | ✓ |
| 2104 | CITY OF URBANA | 146 | 148 510 | ✓ |
| 2112 | NAPA AUTO PARTS | 122 | 350 767 | ✓ |
| ✓ | ✓ ✓ | 123 | 407 76 | ✓ |
| ✓ | ✓ ✓ | 129 | 458 04 | ✓ |
| ✓ | ✓ ✓ | 148 | 574 42 | ✓ |
| ✓ | ✓ ✓ | 139 | 56 99 | ✓ |
| 2113 | NFI PARTS | 122 | 1 419 576 | ✓ |
| 2114 | INTERSTATE POWER SYSTEMS | 122 | 1 965 44 | ✓ |
| 2115 | LOZIER OIL | 148 | 7 489 18 | ✓ |
| 2117 | CORCENTRIC | 122 | 1 982 81 | ✓ |
| ✓ | ✓ ✓ | 129 | 611 65 | ✓ |
| 2118 | BEST ONE | 124 | 345 550 | ✓ |
| 2120 | ABC | 122 | 570 001 | ✓ |
| 2122 | QUADIENT | 163 | 927 25 | ✓ |
| 2123 | AMEREN | 131 | 2 878 32 | ✓ |
| 2126 | ANTHONY TRAVEL | 107 | 536 50 | ✓ |
| 2130 | USA TODAY | 180 | 1 200 00 | ✓ |
| JE | SECOND CITY CLEANING | 123 | 1 988 00 | ✓ |
| JE | CHICAGO DEPT. OF REVENUE | 107 | 1 688 00 | ✓ FORM 7595 |
| ✓ | ✓ ✓ | 109 | 243 00 | ✓ ✓ ✓ |
| ✓ | ✓ ✓ | 117 | 1 269 00 | ✓ ✓ ✓ |
| ✓ | ✓ ✓ | 107 | 918 00 | ✓ FORM 8500 |
| ✓ | ✓ ✓ | 109 | 600 00 | ✓ ✓ ✓ |
| ✓ | ✓ ✓ | 117 | 4 460 00 | ✓ ✓ ✓ |
| 2105 | CITY OF PEORIA | 146 | 321 05 | ✓ |
| 2174 | RLI | 152 | 13 228 03 | ✓ |
| 2175 | LEE ENTERPRISE | 180 | 3 148 57 | ✓ |
| 2179 | VESTIS | 199 | 560 55 | ✓ |
| 2181 | PREVOST | 122 | 353 245 | ✓ |
| 2182 | BUSINESS CARD SERVICES | 159 | 1 993 60 | ✓ |
| ✓ | ✓ ✓ | 179 | 1 052 63 | ✓ |
| ✓ | ✓ ✓ | 170 | 129 80 | ✓ |
| 2183 | CITI BUSINESS CARD | 179 | 2 049 10 | ✓ |
| ✓ | ✓ ✓ | 185 | 1 545 00 | ✓ |
| ✓ | ✓ ✓ | 171 | 54 92 | ✓ |
| ✓ | ✓ ✓ | 159 | 558 25 | ✓ |

PCC

A/P [ ACCT. 811 ]

June 2026

|  | | Initials | Date |
|---|---|---|---|
| Prepared By | | | |
| Approved By | | | |

© WILSON JONES          G7204 GREEN

| CK# | PAYEE | ACCT. | AMT. | COMMENTS |
|---|---|---|---|---|
| 2183 | CITIBUSINESS CARD | 170 | 4121 48 | ✓ |
| — | MCB-VISA | — | 1572560 7 | ✓ |
| | PRINCIPAL | 195 | 2839 50 | ✓ |
| | MCB | 191 | 700 00 | ✓ FUI |
| | ✓ | 191 | 12000 00 | ✓ SUI |
| 2185 | YOKOHAMA | 124 | 1575 85 | ✓ |
| 2186 | OIL MARKETING EQUIPMENT | 130 | 1120 00 | ✓ |
| 2187 | HANSON | 130 | 882 96 | ✓ |
| 2188 | CUMULUS MEDIA | 180 | 1500 00 | ✓ |
| 2189 | CHAMPAIGN-DANVILLE OVERHEAD DOORS | 130 | 144 66 | ✓ |
| | | TOTAL | 30150 04 | |

7/2/26, 8:48 AM   Case 25-80900   Doc 180   Filed 07/21/26   Entered 07/21/26 20:25:16   Desc Main
Accounts Receivable - Peoria Charter
Document   Page 9 of 67

## Accounts Receivable as of 06/30/2026

Generated @ 2026-07-02 08:48:01    [EXHIBIT F]

| BU | | | | | | |
|---|---|---|---|---|---|---|
| **Group Name** | **Date** | **Invoice** | **Amount** | **Balance** | **Type** | **Age** |
| Bradley University OLLI - Lanada Cunningham | Jun 30, 2026 | 32831 | $2,014.00 | $2,014.00 | Charter | 0 |
| | | | **Total** | **$2,014.00** | | |

| BUA | | | | | | |
|---|---|---|---|---|---|---|
| **Group Name** | **Date** | **Invoice** | **Amount** | **Balance** | **Type** | **Age** |
| Bradley Intercollegiate Athletics - Matt Friend | Jun 15, 2026 | 32355 | $500.00 | $500.00 | Charter | 15 |
| | | | **Total** | **$500.00** | | |

| Business/Company | | | | | | |
|---|---|---|---|---|---|---|
| **Group Name** | **Date** | **Invoice** | **Amount** | **Balance** | **Type** | **Age** |
| Black Law Student Association | Apr 17, 2026 | 32302 | $2,420.00 | $2,420.00 | Charter | 74 |
| Bus Bank - Kayla (Chaffee) Dorrans | Apr 16, 2026 | 32545 | $1,928.00 | $4,348.00 | Charter | 75 |
| | Jun 30, 2026 | 32545 | - $1,820.00 | $2,528.00 | Payment | |
| CZ Biohub Chicago | Jun 08, 2026 | 30318 | $2,484.00 | $5,012.00 | Charter | 22 |
| Operation Penguin - Luke Rosenbohm | Jun 23, 2026 | 32451 | $6,480.00 | $11,492.00 | Charter | 7 |
| St. Joseph-Ogden FFA Chapter | May 28, 2026 | 31514 | $2,438.00 | $13,930.00 | Charter | 33 |
| | May 18, 2026 | 31514 | - $2,362.00 | $11,568.00 | Payment | |
| Voigt's Bus Service Inc. - Levi | Mar 25, 2026 | 235 | $100.00 | $11,668.00 | Invoice | 97 |
| | Apr 02, 2026 | 238 | $200.00 | $11,868.00 | Invoice | 89 |
| | | | **Total** | **$11,868.00** | | |

*(handwritten annotations: "G1 INV CREDIT" next to Black Law Student Association; "school's bot" / "$76 FUEL" near St. Joseph-Ogden FFA Chapter)*

**CATERPILLAR**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Caterpillar Inc - Crystal Garrett | Jun 09, 2026 | 32827 | $2,248.30 | $2,248.30 | Charter | 21 |
| | Jun 09, 2026 | 32826 | $5,298.00 | $7,546.30 | Charter | 21 |
| Caterpillar Inc. - Holland Bowald | Jun 24, 2026 | 32104 | $3,816.00 | $11,362.30 | Charter | 6 |
| | Jan 16, 2026 | 32104 | - $540.00 | $10,822.30 | Payment | |
| | | | **Total** | **$10,822.30** | | |

**CEN INT**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Central Intermediate Grade School - Jessica Uftring | May 13, 2026 | 31980 | $9,820.00 | $9,820.00 | Charter | 48 |
| | Apr 20, 2026 | 31980 | - $1,367.40 | $8,452.60 | Payment | |
| | | | **Total** | **$8,452.60** | | |

**CHA COM6**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Champaign Community School Dist #4 - Alisa Fears | Apr 21, 2026 | 32673 | $1,946.00 | $1,946.00 | Charter | 70 |
| | Apr 22, 2026 | 32743 | $1,957.00 | $3,903.00 | Charter | 69 |
| | Apr 24, 2026 | 32175 | $2,593.00 | $6,496.00 | Charter | 67 |
| | Apr 29, 2026 | 32737 | $1,946.00 | $8,442.00 | Charter | 62 |
| | Apr 29, 2026 | 32006 | $3,502.00 | $11,944.00 | Charter | 62 |
| | May 07, 2026 | 32112 | $10,370.00 | $22,314.00 | Charter | 54 |
| | May 09, 2026 | 32726 | $4,087.00 | $26,401.00 | Charter | 52 |
| Champaign Community School Dist #4 - ERL | May 14, 2026 | 31662 | $8,482.00 | $34,883.00 | Charter | 47 |
| | | | **Total** | **$34,883.00** | | |

*(handwritten note: NEXT CHECK)*

## CHA COU

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Champaign County Farm Bureau | Jun 05, 2026 | 31973 | $3,958.00 | $3,958.00 | Charter | 25 |
| | Jun 01, 2026 | 31973 | - $3,834.00 | $124.00 | Payment | |
| | | | Total | $124.00 | | |

## CHIEFS

| Group Name | Date | Invoice | Amount | Balance | Type | Age | |
|---|---|---|---|---|---|---|---|
| Peoria Chiefs | Apr 19, 2026 | 31335 | $15,306.41 | $15,306.41 | Charter | 72 | Paid on 6/4 |
| | May 03, 2026 | 31336 | $20,149.54 | $35,455.95 | Charter | 58 | Paid o 6/23 |
| | May 17, 2026 | 31337 | $9,922.61 | $45,378.56 | Charter | 44 | |
| | May 31, 2026 | 31338 | $15,306.41 | $60,684.97 | Charter | 30 | |
| | Jun 14, 2026 | 31339 | $11,564.60 | $72,249.57 | Charter | 16 | |
| | Jun 28, 2026 | 31340 | $9,526.86 | $81,776.43 | Charter | 2 | |
| | | | Total | $81,776.43 | | | |

## COL TOU

| Group Name | Date | Invoice | Amount | Balance | Type | Age | |
|---|---|---|---|---|---|---|---|
| Collette Tours - Keita Nagasaki | May 18, 2026 | 28861 | $9,200.00 | $9,200.00 | Charter | 43 | Paid on 6/9 |
| | May 23, 2026 | 28862 | $9,200.00 | $18,400.00 | Charter | 38 | Paid on 6/1 |
| | May 29, 2026 | 28863 | $9,200.00 | $27,600.00 | Charter | 32 | |
| | Jun 13, 2026 | 28864 | $9,200.00 | $36,800.00 | Charter | 17 | |
| | Jun 19, 2026 | 28865 | $9,200.00 | $46,000.00 | Charter | 11 | |
| | Jun 26, 2026 | 28866 | $9,200.00 | $55,200.00 | Charter | 4 | |
| Collette Tours (AP Transfers) | May 31, 2026 | 32314 | $6,034.00 | $61,234.00 | Charter | 30 | Paid o 6/23 |
| | | | Total | $61,234.00 | | | |

## CUB BOO

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Cub Boosters Club | Jun 28, 2026 | 32047 | $4,700.16 | $4,700.16 | Charter | 2 |
| | | | Total | $4,700.16 | | |

## DON MOY

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Don Moyer Boys & Girls Club | Jun 30, 2026 | 33079 | $1,766.00 | $1,766.00 | Charter | 0 |
| | Jun 25, 2026 | 33079 | - $265.00 | $1,501.00 | Payment | |
| | | | Total | $1,501.00 | | |

## EUR COL

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Eureka College Athletics - Noah Ray | Mar 21, 2026 | 32016 | $5,555.00 | $5,555.00 | Charter | 101 |
| | | | Total | $5,555.00 | | |

## GIF STA

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Cory Acton | May 24, 2026 | 32037 | $2,385.00 | $2,385.00 | Charter | 37 |
| | May 18, 2026 | 32037 | - $2,313.00 | $72.00 | Payment | |
| | | | Total | $72.00 | | |

## Government

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Administrative Office of the Illinois Courts, Judicial College Division - Laura Naughton | Jun 10, 2026 | 32664 | $1,838.00 | $1,838.00 | Charter | 20 |
| | | | Total | $1,838.00 | | |

*(handwritten margin note: FUEL INV SCWT 6/5)*

## Grade School

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Edison Junior High - Melissa Erwin | May 14, 2026 | 31970 | $8,328.00 | $8,328.00 | Charter | 47 |
| | Dec 15, 2025 | 31970 | - $1,249.20 | $7,078.80 | Payment | |
| Lincoln Junior High School - Chris Allen | May 15, 2026 | 31246 | $5,294.00 | $12,372.80 | Charter | 46 |
| | Jun 09, 2026 | 31246 | - $4,475.20 | $7,897.60 | Payment | |
| | Sep 08, 2025 | 31246 | - $736.80 | $7,160.80 | Payment | |
| St Philomena Grade School - Jessie Donnelly | May 15, 2026 | 32182 | $3,229.00 | $10,389.80 | Charter | 46 |
| | Jan 29, 2026 | 32182 | - $449.25 | $9,940.55 | Payment | |
| Unity East 5th Grade | May 20, 2026 | 31245 | $2,375.00 | $12,315.55 | Charter | 41 |
| | May 18, 2026 | 31245 | - $1,187.50 | $11,128.05 | Payment | |
| West Lincoln Broadwell School - Shelly Miller | May 01, 2026 | 31963 | $3,211.40 | $14,339.45 | Charter | 60 |
| | Apr 13, 2026 | 31963 | - $2,975.00 | $11,364.45 | Payment | |
| | | | Total | $11,364.45 | | |

**HAV FARM**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Haven on the Farm - Ashley Wurzer | Apr 18, 2026 | 32052 | $1,275.00 | $1,275.00 | Charter | 73 |
| | Apr 25, 2026 | 32053 | $1,275.00 | $2,550.00 | Charter | 66 |
| | May 02, 2026 | 32054 | $1,275.00 | $3,825.00 | Charter | 59 |
| | May 22, 2026 | 32056 | $1,275.00 | $5,100.00 | Charter | 39 |
| | May 23, 2026 | 32057 | $1,275.00 | $6,375.00 | Charter | 38 |
| | May 29, 2026 | 32058 | $1,275.00 | $7,650.00 | Charter | 32 |
| | May 30, 2026 | 32059 | $191.25 | $7,841.25 | Charter | 31 |
| | Jun 06, 2026 | 32060 | $1,275.00 | $9,116.25 | Charter | 24 |
| | Jun 13, 2026 | 32061 | $1,275.00 | $10,391.25 | Charter | 17 |
| | Jun 20, 2026 | 32062 | $1,275.00 | $11,666.25 | Charter | 10 |
| | Jun 27, 2026 | 32064 | $1,275.00 | $12,941.25 | Charter | 3 |
| | | | **Total** | **$12,941.25** | | |

**High school**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Brother Rice | Jun 08, 2026 | 30663 | $16,997.00 | $16,997.00 | Charter | 22 |
| | May 06, 2026 | 30663 | - $15,667.00 | $1,330.00 | Payment | |
| Normal West High School - Wes Temples | May 13, 2026 | 32447 | $3,252.44 | $4,582.44 | Charter | 48 |
| | Mar 09, 2026 | 32447 | - $465.45 | $4,116.99 | Payment | |
| | | | **Total** | **$4,116.99** | | |

**KUSHNER**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Kushner & Associates (Custom Tours) | Jun 02, 2026 | 30289 | $86,274.72 | $86,274.72 | Charter | 28 |
| | Jun 17, 2026 | 30289 | - $39,942.00 | $46,332.72 | Payment | |
| | | | **Total** | **$46,332.72** | | |

## LIN CHA

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Lincoln's Challenge Academy | Jun 14, 2026 | 32859 | $3,888.00 | $3,888.00 | Charter | 16 |
| | | Total | | $3,888.00 | | |

## Military

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Marine Corps Support Facility | Jun 04, 2026 | 32976 | $1,770.00 | $1,770.00 | Charter | 26 |
| | Jun 18, 2026 | 32977 | $924.00 | $2,694.00 | Charter | 12 |
| | | Total | | $2,694.00 | | |

## MOR HIGH

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Morton High School - Scott Jones | Jun 06, 2026 | 32970 | $3,842.00 | $3,842.00 | Charter | 24 |
| | | Total | | $3,842.00 | | |

## NOT DAM

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Peoria Notre Dame Girls Soccer - Ben Ralph | May 02, 2026 | 32289 | $4,922.00 | $4,922.00 | Charter | 59 |
| | | Total | | $4,922.00 | | |

## PEO PUB

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Peoria Public Schools (Need PO to book) - Dee Dee Moore Harris | Apr 25, 2026 | 32467 | $2,590.00 | $2,590.00 | Charter | 66 |
| | May 10, 2026 | 32567 | $9,980.91 | $12,570.91 | Charter | 51 |
| | May 12, 2026 | 32511 | $2,790.88 | $15,361.79 | Charter | 49 |
| | May 19, 2026 | 32749 | $2,741.96 | $18,103.75 | Charter | 42 |
| | Jun 09, 2026 | 32892 | $609.15 | $18,712.90 | Charter | 21 |
| Peoria Public Schools (Need PO to book) - Joshua Collins | May 14, 2026 | 31597 | $2,571.28 | $21,284.18 | Charter | 47 |
| | | Total | | $21,284.18 | | |

*[handwritten annotations: "2,590.0 Paid on 6/10", "9,980.9 Paid on 6/10", "2,741.9 Paid on 6/10", "2,571.28 Paid on 6/10"]*

*[handwritten: "* $4,936 towards CO# 302027"]*

**Religious Organization**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Harvest Chapel - Jeff Mead | Jun 11, 2026 | 32668 | $11,140.11 | $11,140.11 | Charter | 19 |
| | Apr 20, 2026 | 32668 | - $1,671.01 | $9,469.10 | Payment | |
| | | | Total | $9,469.10 | | |

**ROLLING ACRES**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Rolling Acres Middle School - Katie Welch | May 14, 2026 | 30202 | $4,936.00 | $4,936.00 | Charter | 47 |
| | | | Total | $4,936.00 | | |

**SCH TRA**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Scholastica Travel Inc. | May 21, 2026 | 30831 | $29,238.00 | $29,238.00 | Charter | 40 |
| | May 12, 2026 | 30831 | - $24,308.80 | $4,929.20 | Payment | |
| | Dec 17, 2025 | 30831 | - $4,219.20 | $710.00 | Payment | |
| | | | Total | $710.00 | | |

FUEL INV 6-24.

**SIG TRA1**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Signature Transportation Group - Matt Eberhardt | Apr 25, 2026 | 32752 | $1,200.00 | $1,200.00 | Charter | 66 |
| | | | Total | $1,200.00 | | |

Paid on 6/1

**SPE OLY**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Special Olympics Illinois - Carolyn Cronin | Jun 19, 2026 | 29200 | $9,370.00 | $9,370.00 | Charter | 11 |
| | Feb 28, 2025 | 29200 | - $1,282.50 | $8,087.50 | Payment | |
| | Jun 27, 2026 | 29201 | $5,055.00 | $13,142.50 | Charter | 3 |
| | Feb 28, 2025 | 29201 | - $3.00 | $13,139.50 | Payment | |
| | Feb 28, 2025 | 29201 | - $1,282.50 | $11,857.00 | Payment | |
| | Jun 27, 2026 | 32867 | $6,520.00 | $18,377.00 | Charter | 3 |
| | May 22, 2026 | 32867 | - $978.00 | $17,399.00 | Payment | |
| | | | | **Total** | $17,399.00 | |

**STA FAR**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| State Farm - Portia Robinson | May 31, 2026 | 32506 | $3,856.00 | $3,856.00 | Charter | 30 |
| | May 26, 2026 | 32506 | - $578.40 | $3,277.60 | Payment | |
| | Jun 01, 2026 | 32507 | $3,856.00 | $7,133.60 | Charter | 29 |
| | May 26, 2026 | 32507 | - $578.40 | $6,555.20 | Payment | |
| | Jun 02, 2026 | 32508 | $3,856.00 | $10,411.20 | Charter | 28 |
| | May 26, 2026 | 32508 | - $578.40 | $9,832.80 | Payment | |
| | Jun 03, 2026 | 32509 | $3,856.00 | $13,688.80 | Charter | 27 |
| | May 26, 2026 | 32509 | - $578.40 | $13,110.40 | Payment | |
| | Jun 04, 2026 | 32510 | $1,964.00 | $15,074.40 | Charter | 26 |
| | May 26, 2026 | 32510 | - $294.60 | $14,779.80 | Payment | |
| | | | | **Total** | $14,779.80 | |

*Handwritten margin notes:* 8,087 Paid on 6\8 ; 9,311.9 Paid on 6\12 for co# 32867 29201

**Tour Company**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Free Enterprise - Tiffany Wagers | May 24, 2026 | 30931 | $4,592.00 | $4,592.00 | Charter | 37 |
| Grand Classroom | Jun 06, 2026 | 31413 | $15,026.00 | $19,618.00 | Charter | 24 |
| | Jun 17, 2026 | 31413 | - $12,632.00 | $6,986.00 | Payment | |
| | Oct 01, 2025 | 31413 | - $2,000.00 | $4,986.00 | Payment | |
| Green River Lines | Jun 28, 2026 | 33087 | $3,867.00 | $8,853.00 | Charter | 2 |
| | | | **Total** | **$8,853.00** | | |



UI

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| ASEAN Conference - UIC Retzky College of Pharmacy - Katherine O'Brien | Jun 05, 2026 | 32534 | $5,148.00 | $5,148.00 | Charter | 25 |
| Dainava | May 29, 2026 | 32227 | $1,511.00 | $6,659.00 | Charter | 32 |
| Illinois-Insper Summer Research Program 2026 | Jun 18, 2026 | 32363 | $1,520.00 | $8,179.00 | Charter | 12 |
| U of I Extension Master Gardeners - Julann Schierer | Jun 25, 2026 | 33074 | $1,778.00 | $9,957.00 | Charter | 5 |
| UI - Conference & Event Services | Jun 07, 2026 | 32413 | $3,454.00 | $13,411.00 | Charter | 23 |
| UI - TRIO Upward Bound | Jun 25, 2026 | 32861 | $5,875.00 | $19,286.00 | Charter | 5 |
| UI - Wheelchair Athletics | Jun 14, 2026 | 32568 | $2,912.00 | $22,198.00 | Charter | 16 |
| UI -Graduate College | Jun 26, 2026 | 32991 | $3,505.00 | $25,703.00 | Charter | 4 |
| UI -School of Labor and Employment Relations | Jun 25, 2026 | 31847 | $1,151.00 | $26,854.00 | Charter | 5 |
| UI Animal Science - Jamie Evans | Apr 07, 2026 | 32045 | $1,151.00 | $28,005.00 | Charter | 84 |
| UI Gies College of Business | Jun 27, 2026 | 31846 | $2,962.00 | $30,967.00 | Charter | 3 |
| UI International Symposium | Jun 21, 2026 | 32366 | $6,118.40 | $37,085.40 | Charter | 9 |
| | Jun 26, 2026 | 32367 | $2,951.00 | $40,036.40 | Charter | 4 |
| UI Provost - S Taylor | Jun 23, 2026 | 32966 | $5,696.00 | $45,732.40 | Charter | 7 |
| UI RailTEC | Jun 09, 2026 | 32261 | $4,364.00 | $50,096.40 | Charter | 21 |
| UIC College of Pharmacy | Jun 03, 2026 | 32881 | $1,687.00 | $51,783.40 | Charter | 27 |
| | Jun 10, 2026 | 32872 | $1,687.00 | $53,470.40 | Charter | 20 |
| UIC Positive Health Solutions | Jun 30, 2026 | 30929 | $9,900.00 | $63,370.40 | Charter | 0 |
| | Mar 10, 2026 | 30929 | - $500.00 | $62,870.40 | Payment | |
| UIUC - Department of Recreation, Sport and Tourism | May 29, 2026 | 31078 | $18,102.00 | $80,972.40 | Charter | 32 |
| UIUC Mortenson Center | Jun 17, 2026 | 32771 | $1,454.00 | $82,426.40 | Charter | 13 |

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| | Jun 22, 2026 | 32770 | $1,454.00 | $83,880.40 | Charter | 8 |
| University of Illinois | Jun 14, 2026 | 32402 | $3,303.00 | $87,183.40 | Charter | 16 |
| University of Illinois Chicago | Jun 03, 2026 | 32865 | $1,617.00 | $88,800.40 | Charter | 27 |
| University of Illinois Extension of Clark, Crawford, and Edgar Counties | Jun 05, 2026 | 32776 | $2,103.00 | $90,903.40 | Charter | 25 |
| | | Total | $90,903.40 | | | |

### Wedding

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Quattrone Wedding | May 30, 2026 | 32529 | $2,285.00 | $2,285.00 | Charter | 31 |
| | May 18, 2026 | 32529 | - $1,888.00 | $397.00 | Payment | |
| | Mar 21, 2026 | 32529 | - $325.00 | $72.00 | Payment | |
| | | Total | $72.00 | | | |

### WORLD ST

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Worldstrides - Mildret Gonzalez | May 25, 2026 | 32455 | $4,977.52 | $4,977.52 | Charter | 36 |
| | Jun 17, 2026 | 32455 | - $4,621.70 | $355.82 | Payment | |
| | Jun 01, 2026 | 32457 | $4,551.89 | $4,907.71 | Charter | 29 |
| | Jun 03, 2026 | 32458 | $4,065.46 | $8,973.17 | Charter | 27 |
| | Jun 05, 2026 | 32947 | $4,652.00 | $13,625.17 | Charter | 25 |
| | Jun 05, 2026 | 32955 | $4,693.40 | $18,318.57 | Charter | 25 |
| | Jun 11, 2026 | 32459 | $5,524.75 | $23,843.32 | Charter | 19 |
| | Jun 18, 2026 | 32460 | $4,795.10 | $28,638.42 | Charter | 12 |
| | | Total | $28,638.42 | | | |

### AMTRAK

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| AMTRAK SCHEDULE | May 31, 2026 | 253 | $740.00 | $740.00 | Invoice | 30 |
| | | Total | $740.00 | | | |

*Handwritten note in margin: $12 FUEL 630 IN $6*

**ISU**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| ISU Admin | Mar 09, 2026 | 229 | $2,000.00 | $2,000.00 | Invoice | 113 |
| | | | Total | $2,000.00 | | |

**WINDSTAR**

| Group Name | Date | Invoice | Amount | Balance | Type | Age |
|---|---|---|---|---|---|---|
| Windstar Bus Lines - Evan | Apr 02, 2026 | 239 | $200.00 | $200.00 | Invoice | 89 |
| | | | Total | $200.00 | | |
| | | Accounts Receivable as of 06/30/2026 Grand Total | | $516,626.80 | | |

## Batch: 642

| | | | |
|---|---|---|---|
| Control Credit | $490,822.15 | Control Debit | $490,822.15 |
| Real Credit | $490,822.15 | Real Debit | $490,822.15 |
| Balanced? ✔ | Posted? ✔ | Transaction Date | Jun 30, 26 |

Lines    Change Log

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 720 | CASH DISBURSEMENTS | CK#1867/TERESA LEFFELMAN | $175.00 | $0.00 | $175 | 2056 | | |
| 720 | CASH DISBURSEMENTS | CK#1868/BECKY BJORKLUND | $75.00 | $0.00 | $250 | 2168 | | |
| 719 | CASH DISBURSEMENTS | CK#1869/FINE ARTS SOCIETY OF PEORIA | $1,371.00 | $0.00 | $1621 | | Charter Refund | |
| 711 | CASH DISBURSEMENTS | CK#1870/ROMAN KURYLUK | $1,000.00 | $0.00 | $2621 | | Driver Expense | |
| 107 | CASH DISBURSEMENTS | CK#1871/MIKE RUCKER | $50.00 | $0.00 | $2671 | | | |
| 107 | CASH DISBURSEMENTS | CK#1872/GENE LEWIS | $40.00 | $0.00 | $2711 | | | |
| 107 | CASH DISBURSEMENTS | CK#1873/DAVID MORSE | $240.00 | $0.00 | $2951 | | | |
| 107 | CASH DISBURSEMENTS | CK#1874/SUMMIR EVANS | $60.00 | $0.00 | $3011 | | | |
| 107 | CASH DISBURSEMENTS | CK#1875/MIKE SMALLBERGER | $40.00 | $0.00 | $3051 | | | |
| 107 | CASH DISBURSEMENTS | CK#1876/ANDREW BRATTON-TOMES | $350.00 | $0.00 | $3401 | | | |
| 107 | CASH DISBURSEMENTS | CK#1877/KEITH BUFFORD | $0.00 | $0.00 | $3401 | | (VOID) | |
| 107 | CASH DISBURSEMENTS | CK#1878/MIKE SILVER | $160.00 | $0.00 | $3561 | | | |
| 107 | CASH DISBURSEMENTS | CK#1879/LONNIE ARTHUR | $100.00 | $0.00 | $3661 | | | |
| 811 | CASH DISBURSEMENTS | CK#1880/ROMAN KURYLUK | $599.38 | $0.00 | $4260.38 | | Driver Expense | |
| 811 | CASH DISBURSEMENTS | CK#1881/ALBERT LUA | $599.38 | $0.00 | $4859.76 | | Driver Expense | |
| 711 | CASH DISBURSEMENTS | CK#1882/ADAM ROSEBOOM | $3,000.00 | $0.00 | $7859.76 | | Driver Expense | |
| 719 | CASH DISBURSEMENTS | CK#1883/C. EDWIN WALKER TRUST ACCOUNT | $91.07 | $0.00 | $7950.83 | | | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 719 | CASH DISBURSEMENTS | CK#1884/STATE DISBURSEMENT UNIT | $658.01 | $0.00 | $8608.84 | | *child support* | |
| 114 | CASH DISBURSEMENTS | CK#1885/CDS OFFICE TECHNOLOGIES | $178.76 | $0.00 | $8787.6 | | | |
| 130 | CASH DISBURSEMENTS | CK#1886/CDS OFFICE TECHNOLOGIES | $90.86 | $0.00 | $8878.46 | | | |
| 159 | CASH DISBURSEMENTS | CK#1887/SAFEWORKS ILLINOIS OCCUPATIONAL HEALTH SERVICES | $157.00 | $0.00 | $9035.46 | | | |
| 170 | CASH DISBURSEMENTS | CK#1888/AMERICAN BUS ASSOCIATION | $1,890.00 | $0.00 | $10925.46 | | *Dues* | |
| 207 | CASH DISBURSEMENTS | CK#1888/AMERICAN BUS ASSOCIATION | $210.00 | $0.00 | $11135.46 | | | |
| 811 | CASH DISBURSEMENTS | CK#1889/USA TODAY MEDIA CORP. | $2,475.00 | $0.00 | $13610.46 | | *Peoria charter travel [PCT] Expense* | |
| 811 | CASH DISBURSEMENTS | CK#1890/AMERICAN SOLUTIONS FOR BUSINESS | $1,664.72 | $0.00 | $15275.18 | | *[PCT] Expense* | |
| 179 | CASH DISBURSEMENTS | CK#1891/STRATUS NETWORKS | $522.48 | $0.00 | $15797.66 | | *office Expense* | |
| 193 | CASH DISBURSEMENTS | CK#1892/LISA WIEDMAN | $503.34 | $0.00 | $16301 | | *social security Reimbursement* | |
| 208 | CASH DISBURSEMENTS | CK#1893/WELLS FARGO EQUIPMENT FINANCE, INC. | $13,180.65 | $0.00 | $29481.65 | | *Bus Lease* | |
| 811 | CASH DISBURSEMENTS | CK#1894/XRS CORPORATION | $2,658.66 | $0.00 | $32140.31 | | *E-Logs* | |
| 811 | CASH DISBURSEMENTS | CK#1895/AMEREN ILLINOIS | $4,311.94 | $0.00 | $36452.25 | | *utilities* | |
| 159 | CASH DISBURSEMENTS | CK#1896/VERIZON | $365.40 | $0.00 | $36817.65 | | | |
| 199 | CASH DISBURSEMENTS | CK#1897/OSF MEDICAL GROUP OCCUPATIONAL HEALTH | $269.41 | $0.00 | $37087.06 | | | |
| 130 | CASH DISBURSEMENTS | CK#1898/TURNER DOOR, INC. | $540.00 | $0.00 | $37627.06 | | *Garage Expense* | |
| 139 | CASH DISBURSEMENTS | CK#1899/CITY OF PEORIA | $2,030.00 | $0.00 | $39657.06 | | *Property Expense* | |
| 193 | CASH DISBURSEMENTS | CK#1900/DEARBORN LIFE INSURANCE COMPANY | $452.93 | $0.00 | $40109.99 | | | |
| 139 | CASH DISBURSEMENTS | CK#1901/AMERICAN PEST CONTROL | $100.00 | $0.00 | $40209.99 | | | |
| 811 | CASH DISBURSEMENTS | CK#1902/BESSLER WELDING, INC. | $1,174.50 | $0.00 | $41384.49 | | *Bus Repair* | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 208 | CASH DISBURSEMENTS | CK#1903/M&T BANK | $34,023.74 | $0.00 | $75408.23 | | Bus Lease | |
| 114 | CASH DISBURSEMENTS | CK#1904/i3 BROADBAND | $118.54 | $0.00 | $75526.77 | | | |
| 811 | CASH DISBURSEMENTS | CK#1905/CORCENTRIC | $3,117.57 | $0.00 | $78644.34 | | Bus Repair | |
| 123 | CASH DISBURSEMENTS | CK#1906/DETAILER'S | $281.18 | $0.00 | $78925.52 | | | |
| 122 | CASH DISBURSEMENTS | CK#1907/THE SHERWIN-WILLIAMS CO. | $111.70 | $0.00 | $79037.22 | | | |
| 811 | CASH DISBURSEMENTS | CK#1908/ABC BUS, INC. | $5,565.13 | $0.00 | $84602.35 | | Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1909/BEST ONE OF CENTRAL ILLINOIS | $2,221.20 | $0.00 | $86823.55 | | Tires | |
| 811 | CASH DISBURSEMENTS | CK#1910/CUMMINS SALES AND SERVICE | $12,256.76 | $0.00 | $99080.31 | | Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1911/NFI PARTS | $8,888.61 | $0.00 | $107968.92 | | Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1912/TRUCK CENTERS, INC. | $7,389.74 | $0.00 | $115358.66 | | Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1913/TRUCK CENTERS, INC. | $2,477.15 | $0.00 | $117835.81 | | Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1914/CITY TREASURER'S OFFICE | $749.95 | $0.00 | $118585.76 | | City Fuel Tax | |
| 811 | CASH DISBURSEMENTS | CK#1915/CITY OF URBANA | $1,484.80 | $0.00 | $120070.56 | | City Fuel Tax | |
| 719 | CASH DISBURSEMENTS | CK#1916/C. EDWIN WALKER TRUST ACCOUNT | $87.36 | $0.00 | $120157.92 | | | |
| 719 | CASH DISBURSEMENTS | CK#1917/STATE DISBURSEMENT UNIT | $658.01 | $0.00 | $120815.93 | | Child Support | |
| 811 | CASH DISBURSEMENTS | CK#1918/NAPA AUTO PARTS | $752.50 | $0.00 | $121568.43 | | Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1919/ANTHONY TRAVEL | $2,192.10 | $0.00 | $123760.53 | | commission | |
| 122 | CASH DISBURSEMENTS | CK#1920/FASTENAL COMPANY | $37.57 | $0.00 | $123798.1 | | | |
| 129 | CASH DISBURSEMENTS | CK#1921/AIRGAS USA, LLC | $134.12 | $0.00 | $123932.22 | | . | |
| 811 | CASH DISBURSEMENTS | CK#1922/HANSON INDUSTRIAL | $4,090.23 | $0.00 | $128022.45 | | Bus service | |
| 811 | CASH DISBURSEMENTS | CK#1923/INTERSTATE POWER SYSTEMS, INC. | $909.28 | $0.00 | $128931.73 | | . Bus Parts | |
| 811 | CASH DISBURSEMENTS | CK#1924/LOZIER OIL COMPANY, INC. | $4,217.01 | $0.00 | $133148.74 | | Oil | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 199 | CASH DISBURSEMENTS | CK#1925/VESTIS | $440.73 | $0.00 | $133589.47 | | | |
| 199 | CASH DISBURSEMENTS | CK#1926/VESTIS | $476.36 | $0.00 | $134065.83 | | | |
| 122 | CASH DISBURSEMENTS | CK#1927/WURTH USA, INC. | $361.71 | $0.00 | $134427.54 | | | |
| 114 | CASH DISBURSEMENTS | CK#1928/QUADIENT FINANCE USA, INC. | $450.00 | $0.00 | $134877.54 | | | |
| 130 | CASH DISBURSEMENTS | CK#1929/RAB ELECTRIC, INC. | $425.00 | $0.00 | $135302.54 | | | |
| 208 | CASH DISBURSEMENTS | CK#1930/WELLS FARGO EQUIPMENT FINANCE, INC. | $12,971.31 | $0.00 | $148273.85 | | *Bus Lease* | |
| 208 | CASH DISBURSEMENTS | CK#1931/WELLS FARGO EQUIPMENT FINANCE, INC. | $8,755.64 | $0.00 | $157029.49 | | *Bus Lease* | |
| 711 | CASH DISBURSEMENTS | CK#1932/ADAM ROSEBOOM | $3,000.00 | $0.00 | $160029.49 | | *Driver Expense* | |
| 720 | CASH DISBURSEMENTS | CK#1933/DONNA DAY | $3,539.66 | $0.00 | $163569.15 | 2195 | *[Pcr] Expense* | |
| 720 | CASH DISBURSEMENTS | CK#1934/BRILLIANT EDVENTURES | $21,222.00 | $0.00 | $184791.15 | 2280 | (Last Check Recorded on Weekly Report 5/28/2026 - 6/5/2026) | *[Pcr] Expense* |
| 170 | CASH DISBURSEMENTS | CK#1935/MCLEAN COUNTY CHAMBER OF COMMERCE | $0.00 | $0.00 | $184791.15 | | (VOID) | |
| 131 | CASH DISBURSEMENTS | CK#1936/GFL ENVIRONMENTAL | $24.09 | $0.00 | $184815.24 | | | |
| 811 | CASH DISBURSEMENTS | CK#1937/GFL ENVIRONMENTAL | $547.40 | $0.00 | $185362.64 | | *utilities* | |
| 720 | CASH DISBURSEMENTS | CK#1938/CELEBRATION RIVER CRUISES | $285.00 | $0.00 | $185647.64 | 2269 | | |
| 720 | CASH DISBURSEMENTS | CK#1939/DEBBIE HALE | $150.00 | $0.00 | $185797.64 | 2160 | | |
| 720 | CASH DISBURSEMENTS | CK#1940/DARLENE MORRIS | $328.00 | $0.00 | $186125.64 | 2099 | | |
| 720 | CASH DISBURSEMENTS | CK#1941/LARRY & LILA HILL | $842.00 | $0.00 | $186967.64 | 2300 | *[Pcr] Expense* | |
| 720 | CASH DISBURSEMENTS | CK#1942/DEAN & LAURA BAIZE | $2,000.00 | $0.00 | $188967.64 | 2300 | *[Pcr] Expense* | |
| 720 | CASH DISBURSEMENTS | CK#1943/MITZI POLLITT | $75.00 | $0.00 | $189042.64 | 2208 | | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 720 | CASH DISBURSEMENTS | CK#1944/LARRY & JOYCE LIEBER | $0.00 | $0.00 | $189042.64 | 2151 | (VOID) | |
| 720 | CASH DISBURSEMENTS | CK#1945/MIKE & KAREN STRINGER | $900.00 | $0.00 | $189942.64 | 1894 | [err] Expense | |
| 720 | CASH DISBURSEMENTS | CK#1946/MIKE & KAREN STRINGER | $75.00 | $0.00 | $190017.64 | 2179 | | |
| 711 | CASH DISBURSEMENTS | CK#1947/CIARAN MALONEY | $3,000.00 | $0.00 | $193017.64 | | Driver Expense | |
| 720 | CASH DISBURSEMENTS | CK#1948/PREMIER WORLD DISCOVERY | $5,499.00 | $0.00 | $198516.64 | 2074 | [Pra] Expense | |
| 720 | CASH DISBURSEMENTS | CK#1949/DIANE ORR | $48.00 | $0.00 | $198564.64 | 2319 | | |
| 720 | CASH DISBURSEMENTS | CK#1950/JANET BOEKER | $48.00 | $0.00 | $198612.64 | 2319 | | |
| 720 | CASH DISBURSEMENTS | CK#1951/DEBBIE HALE | $90.00 | $0.00 | $198702.64 | 2160 | | |
| 720 | CASH DISBURSEMENTS | CK#1952/LESLIE & CAROLYN EMKEN | $400.00 | $0.00 | $199102.64 | 2242 | | |
| 720 | CASH DISBURSEMENTS | CK#1953/MARSHA BURNS | $48.00 | $0.00 | $199150.64 | 2319 | | |
| 720 | CASH DISBURSEMENTS | CK#1954/CAROL RIFFEY | $86.00 | $0.00 | $199236.64 | 2319 | | |
| 159 | CASH DISBURSEMENTS | CK#1955/JAMES WANG | $50.00 | $0.00 | $199286.64 | | | |
| 719 | CASH DISBURSEMENTS | CK#1956/ | $0.00 | $0.00 | $199286.64 | | (VOID) | |
| 719 | CASH DISBURSEMENTS | CK#1957/NAALC | $127.50 | $0.00 | $199414.14 | | | |
| 719 | CASH DISBURSEMENTS | CK#1958/MISTY ODOM | $1,187.50 | $0.00 | $200601.64 | | (Last Check Recorded on Weekly Report 6/5/2026 - 6/12/2026) Charter Refund | |
| 129 | CASH DISBURSEMENTS | CK#1959/CASH | $2,000.00 | $0.00 | $202601.64 | | Garage Expense | |
| 711 | CASH DISBURSEMENTS | CK#1960/ROMAN KURYLUK | $750.00 | $0.00 | $203351.64 | | Driver Expense | |
| 719 | CASH DISBURSEMENTS | CK#1961/C. EDWIN WALKER TRUST ACCOUNT | $72.79 | $0.00 | $203424.43 | | | |
| 719 | CASH DISBURSEMENTS | CK#1962/STATE DISBURSEMENT UNIT | $658.01 | $0.00 | $204082.44 | | child support | |
| 811 | CASH DISBURSEMENTS | CK#1963/TRANSLITE ENTERPRISES, INC. | $2,648.40 | $0.00 | $206730.84 | | Bus Parts | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 208 | CASH DISBURSEMENTS | CK#1964/WELLS FARGO EQUIPMENT FINANCE, INC. | $4,377.82 | $0.00 | $211108.66 | | Bus Lease | |
| 185 | CASH DISBURSEMENTS | CK#1965/ILLINOIS WESLEYAN UNIVERSITY | $275.00 | $0.00 | $211383.66 | | | |
| 811 | CASH DISBURSEMENTS | CK#1966/CUMULUS MEDIA | $1,500.00 | $0.00 | $212883.66 | | [Pcr] Expense | |
| 114 | CASH DISBURSEMENTS | CK#1967/NICOR GAS | $76.95 | $0.00 | $212960.61 | | | |
| 811 | CASH DISBURSEMENTS | CK#1968/CITY TREASURER'S OFFICE | $2,250.00 | $0.00 | $215210.61 | | ~~Utilities~~ / Property Expense | |
| 811 | CASH DISBURSEMENTS | CK#1969/LEE ENTERPRISES - CENTRAL ILLINOIS | $4,516.29 | $0.00 | $219726.9 | | [Pcr] Expense | |
| 751 | CASH DISBURSEMENTS | CK#1970/ENCOVA INSURANCE | $1.00 | $0.00 | $219727.9 | | | |
| 163 | CASH DISBURSEMENTS | CK#1971/PURITAN SPRINGS | $44.68 | $0.00 | $219772.58 | | | |
| 130 | CASH DISBURSEMENTS | CK#1972/CDS OFFICE TECHNOLOGIES | $196.61 | $0.00 | $219969.19 | | | |
| 811 | CASH DISBURSEMENTS | CK#1973/MEDICARE PREMIUM COLLECTIONS CENTER | $608.70 | $0.00 | $220577.89 | | Healthcare Expense | |
| 109 | CASH DISBURSEMENTS | CK#1974/TOWN OF NORMAL | $645.00 | $0.00 | $221222.89 | | Schedule Dept. Expense | |
| 179 | CASH DISBURSEMENTS | CK#1975/i3 BROADBAND | $993.17 | $0.00 | $222216.06 | | Internet | |
| 179 | CASH DISBURSEMENTS | CK#1976/CITIBUSINESS CARD | $30.00 | $0.00 | $222246.06 | | | |
| 711 | CASH DISBURSEMENTS | CK#1977/ADAM ROSEBOOM | $3,000.00 | $0.00 | $225246.06 | | Driver Expense | |
| 107 | CASH DISBURSEMENTS | CK#1978/DEVIN THOMAS | $150.00 | $0.00 | $225396.06 | | | |
| 107 | CASH DISBURSEMENTS | CK#1979/ROBERT PARKER | $100.00 | $0.00 | $225496.06 | | | |
| 107 | CASH DISBURSEMENTS | CK#1980/JOSH CHU | $100.00 | $0.00 | $225596.06 | | | |
| 107 | CASH DISBURSEMENTS | CK#1981/ALBERT LUA | $50.00 | $0.00 | $225646.06 | | | |
| 107 | CASH DISBURSEMENTS | CK#1982/CYNTHIA L. WINKLER | $950.00 | $0.00 | $226596.06 | | [Pcr] Expense | |
| 719 | CASH DISBURSEMENTS | CK#1983/C. EDWIN WALKER TRUST ACCOUNT | $72.79 | $0.00 | $226668.85 | | | |
| 719 | CASH DISBURSEMENTS | CK#1984/STATE DISBURSEMENT UNIT | $920.44 | $0.00 | $227589.29 | | Child Support | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 179 | CASH DISBURSEMENTS | CK#1985/ | $0.00 | $0.00 | $227589.29 | | (VOID) | |
| 122 | CASH DISBURSEMENTS | CK#1986/REYNOLDS TOWING SERVICE INC. | $1,153.35 | $0.00 | $228742.64 | | Bus Repairs | |
| 208 | CASH DISBURSEMENTS | CK#1987/WELLS FARGO EQUIPMENT FINANCE, INC. | $22,540.34 | $0.00 | $251282.98 | | Bus Lease | |
| 179 | CASH DISBURSEMENTS | CK#1988/WILLIAM L. WINKLER | $1,345.48 | $0.00 | $252628.46 | | [Pct] Expense | |
| 152 | CASH DISBURSEMENTS | CK#1989/RLI INSURANCE CO DEPT 3350 | $13,436.96 | $0.00 | $266065.42 | | Liability Insurance | |
| 170 | CASH DISBURSEMENTS | CK#1990/UNITED MOTORCOACH ASSOCIATION - UMA | $1,350.00 | $0.00 | $267415.42 | | Dues | |
| 193 | CASH DISBURSEMENTS | CK#1991/BLUE CROSS BLUE SHIELD OF ILLINOIS | $229.17 | $0.00 | $267644.59 | | Healthcare | |
| 193 | CASH DISBURSEMENTS | CK#1992/BLUE CROSS BLUE SHIELD OF ILLINOIS | $291.99 | $0.00 | $267936.58 | | | |
| 159 | CASH DISBURSEMENTS | CK#1993/CARLE HEALTH | $297.00 | $0.00 | $268233.58 | | | |
| 193 | CASH DISBURSEMENTS | CK#1994/BLUE CROSS BLUE SHIELD OF ILLINOIS | $211.35 | $0.00 | $268444.93 | | | |
| 193 | CASH DISBURSEMENTS | CK#1995/BLUE CROSS BLUE SHIELD OF ILLINOIS | $165.76 | $0.00 | $268610.69 | | | |
| 159 | CASH DISBURSEMENTS | CK#1996/SAFEWORKS ILLINOIS OCCUPATIONAL HEALTH SERVICES | $296.00 | $0.00 | $268906.69 | | | |
| 163 | CASH DISBURSEMENTS | CK#1997/PURITAN SPRINGS | $103.29 | $0.00 | $269009.98 | | | |
| 159 | CASH DISBURSEMENTS | CK#1998/NYC DEPARTMENT OF FINANCE | $120.00 | $0.00 | $269129.98 | | (Last Check Recorded on Weekly Report 6/12/2026 - 6/19/2026) | |
| 720 | CASH DISBURSEMENTS | CK#1999/DENISE ROSENBLATT | $141.00 | $0.00 | $269270.98 | 2211 | | |
| 720 | CASH DISBURSEMENTS | CK#2000/BECKY BRINKER | $190.00 | $0.00 | $269460.98 | 2291 | | |
| 720 | CASH DISBURSEMENTS | CK#2001/MARIA ABEL | $153.00 | $0.00 | $269613.98 | 2157 | | |
| 720 | CASH DISBURSEMENTS | CK#2002/JILL STOMBERG | $145.00 | $0.00 | $269758.98 | 2215 | | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 159 | CASH DISBURSEMENTS | CK#2003/LEAF | $398.74 | $0.00 | $270157.72 | | | |
| 139 | CASH DISBURSEMENTS | CK#2004/UNIFIRST | $228.30 | $0.00 | $270386.02 | | | |
| 122 | CASH DISBURSEMENTS | CK#2005/O'HARE TOWING SERVICE, INC. | $4,309.70 | $0.00 | $274695.72 | | *Bus Repair* | |
| 114 | CASH DISBURSEMENTS | CK#2006/AMEREN ILLINOIS | $100.25 | $0.00 | $274795.97 | | | |
| 163 | CASH DISBURSEMENTS | CK#2007/AMERICAN SOLUTIONS FOR BUSINESS | $570.92 | $0.00 | $275366.89 | | *office Expense* | |
| 114 | CASH DISBURSEMENTS | CK#2008/QUADIENT, INC. | $142.69 | $0.00 | $275509.58 | | | |
| 139 | CASH DISBURSEMENTS | CK#2009/AMERICAN PEST CONTROL | $100.00 | $0.00 | $275609.58 | | | |
| 123 | CASH DISBURSEMENTS | CK#2010/ATLAS SUPPLY COMPANY | $1,195.22 | $0.00 | $276804.8 | | *Bus service* | |
| 131 | CASH DISBURSEMENTS | CK#2011/ILLINOIS AMERICAN WATER | $1,163.48 | $0.00 | $277968.28 | | *utilities* | |
| 130 | CASH DISBURSEMENTS | CK#2012/OIL MARKETING EQUIPMENT, INC. | $1,111.04 | $0.00 | $279079.32 | | *Bldg. Expense* | |
| 122 | CASH DISBURSEMENTS | CK#2013/THE SHERWIN-WILLIAMS CO. | $373.13 | $0.00 | $279452.45 | | | |
| 122 | CASH DISBURSEMENTS | CK#2014/NFI PARTS | $3,118.52 | $0.00 | $282570.97 | | *Bus Parts* | |
| 122 | CASH DISBURSEMENTS | CK#2015/TRUCK CENTERS, INC. | $18,768.94 | $0.00 | $301339.91 | | *Bus Parts* | |
| 122 | CASH DISBURSEMENTS | CK#2016/TRUCK CENTERS, INC. | $1,960.86 | $0.00 | $303300.77 | | *Bus Parts* | |
| 720 | CASH DISBURSEMENTS | CK#2017/PEGGY ARICK | $140.00 | $0.00 | $303440.77 | 2215 | | |
| 720 | CASH DISBURSEMENTS | CK#2018/THELMA MORRIS | $145.00 | $0.00 | $303585.77 | 2215 | | |
| 720 | CASH DISBURSEMENTS | CK#2019/MARILYN SISCOE | $65.00 | $0.00 | $303650.77 | 2215 | | |
| 720 | CASH DISBURSEMENTS | CK#2020/BARBARA DITCH | $145.00 | $0.00 | $303795.77 | 2215 | | |
| 720 | CASH DISBURSEMENTS | CK#2021/PATTY FRANZ | $145.00 | $0.00 | $303940.77 | 2215 | | |
| 720 | CASH DISBURSEMENTS | CK#2022/DIANE SMITH | $125.00 | $0.00 | $304065.77 | 2215 | | |
| 720 | CASH DISBURSEMENTS | CK#2023/TWILIGHT RIVERBOAT | $19,830.00 | $0.00 | $323895.77 | 2171 | *[Pct] Expense* | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 107 | CASH DISBURSEMENTS | CK#2024/TARRIKKA DAVIDSON | $950.00 | $0.00 | $324845.77 | | Driver Expense | |
| 711 | CASH DISBURSEMENTS | CK#2025/CIARAN MALONEY | $3,000.00 | $0.00 | $327845.77 | | Driver Expense | |
| 711 | CASH DISBURSEMENTS | CK#2026/CASH | $3,000.00 | $0.00 | $330845.77 | | Driver Expense | |
| 720 | CASH DISBURSEMENTS | CK#2027/LARRY & JOYCE LIEBER | $1,050.00 | $0.00 | $331895.77 | 2151 | [Pct] Expense | |
| 109 | CASH DISBURSEMENTS | CK#2028/WOODFIELD MALL | $300.00 | $0.00 | $332195.77 | | | |
| 114 | CASH DISBURSEMENTS | CK#2029/CDS OFFICE TECHNOLOGIES | $144.40 | $0.00 | $332340.17 | | | |
| 117 | CASH DISBURSEMENTS | CK#2030/CHAMPAIGN-URBANA MASS TRANSIT DISTRICT | $983.42 | $0.00 | $333323.59 | | Schedule Dept. Expense | |
| 159 | CASH DISBURSEMENTS | CK#2031/ROMAN KURYLUK | $292.17 | $0.00 | $333615.76 | | | |
| 131 | CASH DISBURSEMENTS | CK#2032/GFL ENVIRONMENTAL | $772.72 | $0.00 | $334388.48 | | Utilities | |
| 719 | CASH DISBURSEMENTS | CK#2033/C. EDWIN WALKER TRUST ACCOUNT | $88.95 | $0.00 | $334477.43 | | | |
| 719 | CASH DISBURSEMENTS | CK#2034/STATE DISBURSEMENT UNIT | $624.37 | $0.00 | $335101.8 | | child support | |
| 139 | CASH DISBURSEMENTS | CK#2035/AMERICAN PEST CONTROL | $180.00 | $0.00 | $335281.8 | | | |
| 193 | CASH DISBURSEMENTS | CK#2036/UNITED HEALTHCARE | $40.20 | $0.00 | $335322 | | | |
| 193 | CASH DISBURSEMENTS | CK#2037/UNITED HEALTHCARE | $40.20 | $0.00 | $335362.2 | | | |
| 193 | CASH DISBURSEMENTS | CK#2038/UNITED HEALTHCARE | $59.70 | $0.00 | $335421.9 | | | |
| 114 | CASH DISBURSEMENTS | CK#2039/CDS OFFICE TECHNOLOGIES | $1,312.10 | $0.00 | $336734 | | [Pct] Expense | |
| 199 | CASH DISBURSEMENTS | CK#2040/BECKS FLORIST | $0.00 | $0.00 | $336734 | | (VOID) | |
| 179 | CASH DISBURSEMENTS | CK#2041/COLLEGE HILLS PARTNERS LLC | $1,270.67 | $0.00 | $338004.67 | | (Last Check Recorded on Weekly Report 6/19/2026 - 6/26/2026)   [Pct] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2042/MIKE & KAREN STRINGER | $75.00 | $0.00 | $338079.67 | 2153 | | |
| 720 | CASH DISBURSEMENTS | CK#2043/JEFF RINGENBERG | $75.00 | $0.00 | $338154.67 | 2291 | | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 720 | CASH DISBURSEMENTS | CK#2044/BARB MILACCIO | $75.00 | $0.00 | $338229.67 | 2235 | | |
| 720 | CASH DISBURSEMENTS | CK#2045/LARRY & SUSAN LAYDEN | $6,870.00 | $0.00 | $345099.67 | 2114 | [Per] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2046/CAROLYN COX | $200.00 | $0.00 | $345299.67 | 2114 | | |
| 720 | CASH DISBURSEMENTS | CK#2047/LIZ REED | $700.00 | $0.00 | $345999.67 | 2114 | [Per] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2048/NILA RIGGS | $3,650.00 | $0.00 | $349649.67 | 2114 | [Per] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2049/CHARLENE BLARY | $200.00 | $0.00 | $349849.67 | 2114 | | |
| 720 | CASH DISBURSEMENTS | CK#2050/FRANCISCO & AMANDA WILKE-DIAZ | $6,150.00 | $0.00 | $355999.67 | 2114 | [Per] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2051/TINKIE DEMMIN | $3,690.00 | $0.00 | $359689.67 | 2114 | [Per] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2052/CHRIS SEWELL | $200.00 | $0.00 | $359889.67 | 2114 | | |
| 720 | CASH DISBURSEMENTS | CK#2053/NANCY NEILD | $6,619.00 | $0.00 | $366508.67 | 2114 | [Per] Expense | |
| 720 | CASH DISBURSEMENTS | CK#2054/CAROL PLIER | $140.00 | $0.00 | $366648.67 | 2267 | | |
| 720 | CASH DISBURSEMENTS | CK#2055/MARY ABRAMS | $140.00 | $0.00 | $366788.67 | 2267 | | |
| 720 | CASH DISBURSEMENTS | CK#2056/DEBBIE WEILAND | $140.00 | $0.00 | $366928.67 | 2267 | | |
| 720 | CASH DISBURSEMENTS | CK#2057/RICK & SUE WIEGAND | $800.00 | $0.00 | $367728.67 | 2171 | [Per] Expense | |
| 139 | CASH DISBURSEMENTS | CK#2058/GENE LEWIS | $54.00 | $0.00 | $367782.67 | | | |
| 123 | CASH DISBURSEMENTS | CK#2059/WILLIAM WIEDMAN | $30.33 | $0.00 | $367813 | | | |
| 159 | CASH DISBURSEMENTS | CK#2060/XRS CORPORATION | $2,658.66 | $0.00 | $370471.66 | | E-Logs | |
| 114 | CASH DISBURSEMENTS | CK#2061/QUADIENT, INC. | $171.92 | $0.00 | $370643.58 | | | |
| 114 | CASH DISBURSEMENTS | CK#2062/COMCAST | $146.79 | $0.00 | $370790.37 | | | |
| 107 | CASH DISBURSEMENTS | CK#2063/CHASE CARDMEMBER SERVICE | $4,272.00 | $0.00 | $375062.37 | | | |
| 159 | CASH DISBURSEMENTS | CK#2063/CHASE CARDMEMBER SERVICE | $11.58 | $0.00 | $375073.95 | | | |
| 114 | CASH DISBURSEMENTS | CK#2063/CHASE CARDMEMBER SERVICE | $77.25 | $0.00 | $375151.2 | | | |

| Ledger Account | Source | Description | Debit | Credit | Activity | Tour/Charter # | Notes | Control |
|---|---|---|---|---|---|---|---|---|
| 753 | CASH DISBURSEMENTS | CK#2064/YOKOHAMA TIRE CORPORATION | $2,626.42 | $0.00 | $377777.62 | | Tires | |
| 159 | CASH DISBURSEMENTS | CK#2065/T-MOBILE | $2,754.17 | $0.00 | $380531.79 | | Phones | |
| 711 | CASH DISBURSEMENTS | CK#2066/ADAM ROSEBOOM | $3,000.00 | $0.00 | $383531.79 | | Driver Expense | |
| 711 | CASH DISBURSEMENTS | CK#2067/CIARAN MALONEY | $3,000.00 | $0.00 | $386531.79 | | Driver Expense | |
| 208 | CASH DISBURSEMENTS | CK#2068/WELLS FARGO EQUIPMENT FINANCE, INC. | $218.89 | $0.00 | $386750.68 | | | |
| 751 | CASH DISBURSEMENTS | CK#2069/RLI INSURANCE COMPANY RETAIL | $100,484.60 | $0.00 | $487235.28 | | Liability Insurance | |
| 179 | CASH DISBURSEMENTS | CK#2070/WILLIAM L. WINKLER | $126.85 | $0.00 | $487362.13 | | | |
| 159 | CASH DISBURSEMENTS | CK#2071/VERIZON | $365.40 | $0.00 | $487727.53 | | | |
| 131 | CASH DISBURSEMENTS | CK#2072/AMEREN ILLINOIS | $2,111.51 | $0.00 | $489839.04 | | Utilities | |
| 131 | CASH DISBURSEMENTS | CK#2073/GREATER PEORIA SANITARY DISTRICT | $530.18 | $0.00 | $490369.22 | | Utilities | |
| 751 | CASH DISBURSEMENTS | CK#2074/DEARBORN LIFE INSURANCE COMPANY | $452.93 | $0.00 | $490822.15 | | | |
| 704 | CASH DISBURSEMENTS | C/D 6/30/2026 | $0.00 | $490,822.15 | $0 | | | |
| Totals | | | $490,822.15 | $490,822.15 | $0 | | | |



**Morton Community Bank**
PO Box 104, Morton, IL 61550

*Statement Ending 06/30/2026*

**PEORIA CHARTER COACH**     **Page 1 of 20**
Customer Number: XXXXXXXX2802



**At Your Service**

| Local Office | Fondulac Bank Levee District |
|---|---|
| Local Phone | (309) 407-3900 |
| Local Address | 201 Clock Tower Dr East Peoria IL 61611 |
| Customer Service | (888) 418-5585 |
| Online Banking | hometownbanks.com |

PEORIA CHARTER COACH COMPANY
DEBTOR IN POSSESSION 25-80900
2600 NE ADAMS ST
PEORIA IL 61603-2802

### Notice of Fee Additions and Changes

Effective **8/1/2026** the fees on the included fee schedule will all apply to all customers, unless otherwise noted. Fees that are changing from their current amount, or have been added, are highlighted.

**Please note:** The minimum age for free basic checks and free paper statements is increasing from 55 to 65. These fees will apply to current customers under the age of 65.

**NSF Returned Item Fee:** An NSF (Non-Sufficient Funds) Returned Item Fee may be charged each time a debit, withdrawal, or payment request is presented against your account and returned unpaid due to insufficient or unavailable funds. Multiple fees may be assessed if the same item is presented and returned more than once. If a returned item is later re-presented and paid, an Overdraft Paid Item Fee may apply.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXX2802 | $1,451,413.60 |

# BUSINESS CHECKING - XXXXXXXX2802

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2026 | **Beginning Balance** | **$1,376,891.63** |
| | 102 Credit(s) This Period | $1,572,776.89 |
| | 301 Debit(s) This Period | $1,498,254.92 |
| 06/30/2026 | **Ending Balance** | **$1,451,413.60** |
| | Service Charges | $13.60 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 06/02/2026 | DEPOSIT | $1,275.00 ** |
| 06/02/2026 | DEPOSIT | • $165,508.61 |
| 06/08/2026 | DEPOSIT | $1,275.00 ** |



**MEMBER FDIC**

**Morton Community Bank** is an Illinois Chartered Bank which includes
**Clock Tower Community Bank** and all your **Hometown Community Banks**





# Hometown Community Banks
Divisions of Morton Community Bank

# Account Reconciliation Form

Print this form and write in checks, debits, deposits and credits not appearing on your statement, and the ending balance from your statement. Follow addition and subtraction instructions for the spaces at the bottom of the form.

**List up to 30 Checks and Debits not on your statement.** Check Numbers and Debit Descriptions are not required but may be useful to you.

| Check Number or Debit Description | Amount | Check Number or Debit Description | Amount | Check Number or Debit Description | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**List up to 12 Deposits and Credits not on your statement.** Descriptions are not required but may be useful to you.

| Credit Description | Amount | Credit Description | Amount | Credit Description | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1. Ending balance on your statement ———————

2. Total of deposits not on your statement ———————

3. Add 1 and 2 ———————

4. Total of checks and debits not on your statement ——

5. Subtract Line 4 from 3 ———————

This number should be equal to your checkbook balance

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 309-266-5337 or Write us at Morton Community Bank, PO Box 104, Morton, IL 61550 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation

Copyright 2016 - Morton Community Bank

Revised 2-18-2016

PEORIA CHARTER COACH COMPANY      XXXXXXXX2802      Statement Ending 06/30/2026      Page 3 of 20

# BUSINESS CHECKING - XXXXXXXX2802 (continued)

## Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/09/2026 | DEPOSIT | $3,825.00 |
| 06/12/2026 | DEPOSIT | $2,009.00 |
| 06/12/2026 | DEPOSIT | $2,200.00 |
| 06/12/2026 | DEPOSIT | $7,150.00 |
| 06/12/2026 | DEPOSIT | $167,439.23 |
| 06/22/2026 | DEPOSIT | $156.00 |
| 06/22/2026 | DEPOSIT | $170,868.53 |
| 06/24/2026 | DEPOSIT | $76,163.74 |
| 06/30/2026 | DEPOSIT | $5,720.72 |
| 06/30/2026 | DEPOSIT | $94,290.11 |

## Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | COMMERCE BC DEPOSIT 260172143885 | $280.00 |
| 06/01/2026 | Square Inc SQ260601 T3HFZVY8ZWF82NZ | $679.10 |
| 06/01/2026 | Square Inc SQ260601 T3G8RE3Z2EEWXVP | $679.10 |
| 06/01/2026 | Collette Travel EDI PYMNTS 82144-C-167902 | $1,200.00 C |
| 06/01/2026 | ACH Paymen Signature Transp PE 04.25.26    32752 | $1,200.00 * |
| 06/01/2026 | COMMERCE BC DEPOSIT 260172143885 | $2,406.00 |
| 06/01/2026 | PAYMENTS BHN Inc (Chan Zu NTE* ZZZ* 30318\NTE* ZZZ* NA\ | $2,410.00 * |
| 06/01/2026 | COMMERCE BC DEPOSIT 260215046889 | $7,510.00 |
| 06/01/2026 | Collette Travel EDI PYMNTS 598-S-168112    28862 | $18,400.00 * |
| 06/01/2026 | STRIPE TRANSFER ST-Q4F5X3X6D3H3 | $31,618.51 |
| 06/01/2026 | STRIPE TRANSFER ST-F7H5P3U8H5T3 | $91,305.49 |
| 06/02/2026 | Square Inc SQ260602 T3JHZRKEY721KCH | $679.10 B |
| 06/02/2026 | COMMERCE BC DEPOSIT 260215046889 | $17,863.94 |
| 06/03/2026 | Shopify Shopify ST-D0Q9Z5I3C1U1 | $15.26 D |
| 06/03/2026 | Square Inc SQ260603 T33Q3RT4ZJPG000 | $334.30 B |
| 06/03/2026 | PEORIA CHARTER C MANUAL PSQ4338-N | $1,024.64 x |
| 06/03/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,826.80 |
| 06/04/2026 | COMMERCE BC DEPOSIT 260172143885 | $758.80 |
| 06/04/2026 | Peo Charte PEORIA CHIEFS CO Inv #31335    31335 | $15,306.41 * |
| 06/04/2026 | COMMERCE BC DEPOSIT 260215046889 | $29,939.00 |
| 06/05/2026 | ALG VACATIONS PAYMENT | $812.61 C |
| 06/05/2026 | COMMERCE BC DEPOSIT 260172143885 | $927.00 |
| 06/05/2026 | COMMERCE BC DEPOSIT 260215046889 | $7,971.00 |
| 06/08/2026 | Square Inc SQ260608 T3NQNBZ85JF29BY | $334.30 B |
| 06/08/2026 | Square Inc SQ260608 T3ZFNJ62VFZ79FX | $339.55 B |
| 06/08/2026 | GVIVENDACH GROUPVOYAGERS INVOICE FOR 9022390* FOR 1363.9 DOLLARS ONLY\ | $1,363.90 C |
| 06/08/2026 | COMMERCE BC DEPOSIT 260215046889 | $3,190.00 |
| 06/08/2026 | COMMERCE BC DEPOSIT 260172143885 | $4,989.00 |
| 06/08/2026 | SPECIAL OLYMPICS DIRECT-PAY 134945893    29200 | $8,087.50 * |
| 06/08/2026 | COMMERCE BC DEPOSIT 260172143885 | $9,372.00 |
| 06/08/2026 | STRIPE TRANSFER ST-E9M9D7P0X7A4 | $24,047.59 |
| 06/08/2026 | STRIPE TRANSFER ST-F6N8Z5W5K5Q9 | $76,400.57 |
| 06/09/2026 | Square Inc SQ260609 T38HD96RYGZ3VZV | $1,018.65 B |
| 06/09/2026 | COMMERCE BC DEPOSIT 260215046889 | $7,686.00 |
| 06/09/2026 | Collette Travel EDI PYMNTS 598-S-168337    28861 | $9,200.00 * |
| 06/10/2026 | COMMERCE BC DEPOSIT 260172143885 | $2,310.00 |
| 06/10/2026 | ACH Pmt TRAVEL CENTER HO MAST May Commission | $5,576.70 C |
| 06/10/2026 | PEORIA DISTRICT Vendor Pay KWZA81TYC7HGR1Q   [see Attached] | $22,820.15 * |
| 06/11/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,222.00 |
| 06/11/2026 | COMMERCE BC DEPOSIT 260215046889 | $6,445.00 |
| 06/12/2026 | COMMERCE BC DEPOSIT 260172143885 | $200.00 |
| 06/12/2026 | ALG VACATIONS PAYMENT | $273.17 C |
| 06/12/2026 | Square Inc SQ260612 T3D984QDDTRZ6J0 | $334.30 B |
| 06/12/2026 | COMMERCE BC DEPOSIT 260215046889 | $2,443.00 |
| 06/12/2026 | SPECIAL OLYMPICS DIRECT-PAY 135379327    32867, 29201 | $9,311.50 * |
| 06/15/2026 | ACH Comm Travelex Ins Svc 13-0229 | $12.32 |
| 06/15/2026 | COMMERCE BC DEPOSIT 260172143885 | $190.00 |
| 06/15/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,330.00 |

* - 163,637.36 [ JE 105 ] ✓      C - 12,612.51 [ JE 106 ] ✓      D - 40.47 [ JE 108 ] ✓

B - 5,779.20 [ JE 107 ] ✓      ** - 10,584.00 [ JE 113 ] ✓

PEORIA CHARTER COACH COMPANY   XXXXXXXX2802   Statement Ending 06/30/2026   Page 4 of 20

## BUSINESS CHECKING - XXXXXXXX2802 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/15/2026 | COMMERCE BC DEPOSIT 260215046889 | $3,234.50 |
| 06/15/2026 | STRIPE TRANSFER ST-O7A8D2N3N6K8 | $24,914.51 |
| 06/15/2026 | STRIPE TRANSFER ST-U6B9P4H4I9S8 | $72,224.74 |
| 06/16/2026 | Square Inc SQ260616 T3TM04HA34AY0DZ | $24.55 B |
| 06/16/2026 | Receivable Windstar Lines I 026IFXBHC1ZNYYU Windstar Lines I Bill.com Inv 239 | $200.00 ✱ |
| 06/16/2026 | 32964 Carl Sandburg Co Carl Sandburg College PAYING BILL 32964 VIA RAMP   32964 | $1,952.89 ✱ |
| 06/16/2026 | COMMERCE BC DEPOSIT 260215046889 | $2,336.00 |
| 06/17/2026 | MB TRAVEL 5634 CONS PAY | $50.00 C |
| 06/17/2026 | Square Inc SQ260617 T3M345JFX9SP86F | $677.15 B |
| 06/17/2026 | 83230TTW TA COMM WM 12JUN26 1774392 | $1,019.60 C |
| 06/17/2026 | COMMERCE BC DEPOSIT 260172143885 | $2,228.00 |
| 06/18/2026 | COMMERCE BC DEPOSIT 260215046889 | $7,873.80 |
| 06/18/2026 | COMMERCE BC DEPOSIT 260172143885 | $11,343.62 |
| 06/22/2026 | ONYX CENTERSOURCE SPAIN, SA S769871434 WSXXXXX1434 | $649.49 C |
| 06/22/2026 | ONYX CENTERSOURCE SPAIN, SA 6660351434 146660351434 | $767.04 C |
| 06/22/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,861.60 |
| 06/22/2026 | COMMERCE BC DEPOSIT 260215046889 | $3,459.00 |
| 06/22/2026 | COMMERCE BC DEPOSIT 260215046889 | $5,413.00 |
| 06/22/2026 | STRIPE TRANSFER ST-J7R2P6Y0O6D9 | $35,746.32 |
| 06/22/2026 | STRIPE TRANSFER ST-Q5L8R7Z3G6F2 | $63,487.63 |
| 06/23/2026 | Collette Travel EDI PYMNTS 598-S-169296   32314 | $6,034.00 ✱ |
| 06/23/2026 | COMMERCE BC DEPOSIT 260215046889 | $11,995.13 |
| 06/23/2026 | Peo Charte PEORIA CHIEFS CO Inv #31336   31336 | $20,149.54 ✱ |
| 06/24/2026 | MB TRAVEL 5634 CONS PAY | $900.00 C |
| 06/24/2026 | COMMERCE BC DEPOSIT 260172143885 | $2,068.00 |
| 06/24/2026 | SET LLC SPORTS AND ENT INV 32533   32533 | $14,492.00 ✱ |
| 06/25/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,788.00 |
| 06/26/2026 | Shopify Shopify ST-T7C6D9C3O5V9 | $25.21 D |
| 06/26/2026 | COMMERCE BC DEPOSIT 260172143885 | $4,370.00 |
| 06/26/2026 | COMMERCE BC DEPOSIT 260215046889 | $5,470.00 |
| 06/29/2026 | Square Inc SQ260629 T3EFYDNF5Y66FBK | $679.10 B |
| 06/29/2026 | AMTRAK PAYMENTS 3200013 | $740.00 ✱ |
| 06/29/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,295.00 |
| 06/29/2026 | COMMERCE BC DEPOSIT 260172143885 | $1,388.00 |
| 06/29/2026 | COMMERCE BC DEPOSIT 260215046889 | $1,942.00 |
| 06/29/2026 | CHARTER 33 GREEN RIVER LINE Charter 33087 | $3,867.00 ✱ |
| 06/29/2026 | STRIPE TRANSFER ST-E1O5P0J2K2L9 | $6,358.43 |
| 06/29/2026 | Collette Travel EDI PYMNTS 598-S-169730 | $18,400.00 ✱ |
| 06/29/2026 | STRIPE TRANSFER ST-W6V6B3T5W2M9 | $83,795.47 |
| 06/30/2026 | COMMERCE BC DEPOSIT 260215046889 | $4,965.00 |
| 06/30/2026 | 32964 Carl Sandburg Co Carl Sandburg College PAYING BILL 32964 VIA RAMP | $11,066.37 ✱ |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | BARCLAYCARD US CREDITCARD XXXXXX3936 | $95.00 |
| 06/01/2026 | FSPC CHILDSUPP 202606010002194 | $185.77 2 |
| 06/01/2026 | KENS OIL SERVICE Accts Rece PEORCHARU | $1,092.88 |
| 06/01/2026 | NCM ASSOCIATES, PURCHASE M121644632351 | $1,207.34 |
| 06/01/2026 | Contract Payment LEASE PYMT AC-BUND40635311 | $6,995.00 |
| 06/01/2026 | ABC BUS Cash 84245 | $7,095.00 |
| 06/01/2026 | VISA PAYMENT 462501XXXXX0745 | $75,000.00 |
| 06/02/2026 | AUTHNET GATEWAY BILLING XXXXX0422 | $27.95 A |
| 06/02/2026 | NAVITAS CREDIT C CASH CONC CT-BUND40872148 | $3,773.05 |
| 06/02/2026 | M&T BANK CAP&LEA CASH C&D 001-0006167-001 | $23,337.29 |
| 06/03/2026 | COMMERCE BC FIN ADJ 260172143885 | $19.95 |
| 06/03/2026 | COMMERCE BC DISCNT 260172143885 | $641.09 |
| 06/04/2026 | COMMERCE BC FIN ADJ 260215046889 | $19.95 |
| 06/04/2026 | SBA LOAN PAYMT PAYMENT 0000 | $77.00 |
| 06/04/2026 | COMMERCE BC DISCNT 260215046889 | $3,371.82 A |
| 06/08/2026 | FSPC CHILDSUPP 202606080000623 | $185.77 2 |
| 06/08/2026 | INTUIT * QBooks Onl 4242095 | $320.00 |
| 06/08/2026 | QYPUTBCWINKLEREN BILL  PAY B.C. WINKLER EN | $10,000.00 |

## BUSINESS CHECKING - XXXXXXXX2802 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/08/2026 | JJQALRVWINKLEREN BILL  PAY R.V. WINKLER EN | $10,633.00 |
| 06/08/2026 | KENS OIL SERVICE Accts Rece PEORCHARP | $34,845.89 |
| 06/08/2026 | VISA PAYMENT 462501XXXXX0745 | $50,000.00 |
| 06/10/2026 | Square Inc SQ260610 T3KG0QJKVPWS4GS | $290.45 |
| 06/10/2026 | OAKBROOK SHOPPIN ONLINE FEE | $1,359.60 |
| 06/10/2026 | CCF- Small Tick AUTH PAYME G-0F520D6067AA4 | $7,150.00 |
| 06/10/2026 | Atlantic Union AUTH PAYME G-03B7593634E84 | $7,181.00 |
| 06/11/2026 | OLD SECOND LOAN PMT | $7,275.00 |
| 06/12/2026 | EDI PYMNTS IL DEPT OF REVEN TXP* 370616327* 200* 20260610* T* 64950\ | $649.50 |
| 06/12/2026 | KENS OIL SERVICE Accts Rece PEORCHARU | $34,731.00 |
| 06/15/2026 | USBEquipFinance CNTRCT PMT 600-0176872-000 | $161.89 |
| 06/15/2026 | FSPC CHILDSUPP 202606150000946 | $185.77 |
| 06/15/2026 | KENS OIL SERVICE Accts Rece PEORCHARU | $831.08 |
| 06/15/2026 | ABC BUS Cash 001-49818-100 | $3,135.00 |
| 06/15/2026 | BALBOA PMT BALBOA CAPITAL C CO# CUST# 404133 LEASE# SV465773-001 TRAN# 00 | $6,191.97 |
| 06/15/2026 | SUMITOMO MITSUI AUTH PAYME G-2AA825386FF44 | $6,295.00 |
| 06/15/2026 | SIGNATURE FIN PAYMENT XXXXX8001 | $6,410.08 |
| 06/15/2026 | VISA PAYMENT 462501XXXXX0745 | $50,000.00 |
| 06/16/2026 | ZMMBPMNLIMOUSINE BILL  PAY MN LIMOUSINE SE | $3,100.00 |
| 06/16/2026 | JPXDXSECONDCITYC BILL  PAY SECOND CITY CLE | $3,276.00 |
| 06/16/2026 | ZDZNFKGCOACHLINE BILL  PAY K & G COACH LIN | $6,737.50 |
| 06/16/2026 | LEASE ADMIN CNTR LEASE PYMT ACNV048808/001 | $6,876.09 |
| 06/16/2026 | AscentiumCapital LEASECHG 223141 | $6,881.92 |
| 06/16/2026 | QKEQHSIGNATURETR BILL  PAY SIGNATURE TRANS | $13,500.00 |
| 06/16/2026 | ZODYWECHOWINDYCI BILL  PAY ECHO WINDY CITY | $17,050.00 |
| 06/17/2026 | Colonial Life PAYMENT 140590445916418 | $13.64 |
| 06/17/2026 | AFLAC COLUMBUS ACHPMT XXXXX0983 | $2,379.18 |
| 06/17/2026 | CITY OF CHICAGO PURCHASE 922 | $4,454.00 |
| 06/17/2026 | CITY OF CHICAGO PURCHASE 922 | $7,412.00 |
| 06/18/2026 | CTYDIRECT AIRGTT PURCHASE 910 | $3.50 |
| 06/18/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $25.48 |
| 06/18/2026 | Contract Payment LEASE PYMT AC-BUND40635311 | $118.00 |
| 06/18/2026 | KENS OIL SERVICE Accts Rece PEORCHARP | $28,845.70 |
| 06/18/2026 | ZNXNNVFSIPCEXKLJ BILL  PAY VFS | $34,596.66 |
| 06/18/2026 | VISA PAYMENT 462501XXXXX0745 | $67,010.58 |
| 06/22/2026 | COMMERCE BC DEPOSIT 260172143885 | $145.00 |
| 06/22/2026 | FSPC CHILDSUPP 202606220001165 | $185.77 |
| 06/22/2026 | KENS OIL SERVICE Accts Rece PEORCHARP | $993.24 |
| 06/22/2026 | BARCLAYCARD US CREDITCARD XXXXXX6603 | $1,470.29 |
| 06/22/2026 | SIGNATURE FIN PAYMENT XXXXX8002 | $6,366.03 |
| 06/23/2026 | OAKBROOK SHOPPIN ONLINE FEE | $226.40 |
| 06/23/2026 | FC EQUIP FINANCE CNTRCT PMT CT-BUND40003297 | $5,912.00 |
| 06/23/2026 | EverBank, N.A. EverBank AC-BUND42482541 | $8,135.21 |
| 06/25/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $25.48 |
| 06/25/2026 | COMMERCE BC DEPOSIT 260215046889 | $4,863.00 |
| 06/26/2026 | EDI PYMNTS IL DEPT OF REVEN TXP* 370616327* 200* 20260624* T* 31995\ | $319.95 |
| 06/26/2026 | HEALTH CARE SERV OBPPAYMT XXXXX0507 | $43,662.57 |
| 06/29/2026 | FSPC CHILDSUPP 202606290000476 | $185.77 |
| 06/29/2026 | KENS OIL SERVICE Accts Rece PEORCHARU | $456.08 |
| 06/29/2026 | THE GUARDIAN JUN GP INS 38976000FC10000 | $1,230.58 |
| 06/30/2026 | PAYMENT UPSBILLCTR Log in to the UPS Billing Center for payment details | $17.86 |
| 06/30/2026 | NCM ASSOCIATES, PURCHASE M121692259495 | $760.67 |
| 06/30/2026 | Contract Payment LEASE PYMT AC-BUND40635311 | $6,995.00 |
| 06/30/2026 | QOBEZBCWINKLEREN BILL  PAY B.C. WINKLER EN | $10,000.00 |
| 06/30/2026 | JUWFSRVWINKLEREN BILL  PAY R.V. WINKLER EN | $10,633.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2026 | Charge Back Item Check 155 | $156.00 |
| 06/01/2026 | Charge Back Item Check 5112 | $7,150.00 |
| 06/01/2026 | Wire Transfer 161102 MSL Principal Payment | $8,289.24 |

1 - 156,946.25
2 - 1,898.30
5 - 65,857.10
A -

PEORIA CHARTER COACH COMPANY        XXXXXXXX2802        Statement Ending 06/30/2026

## BUSINESS CHECKING - XXXXXXXX2802 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/2026 | OLB XFER TO X2808 5/31/26 9:12 EFTPS Pmt. | $34,452.40 |
| 06/01/2026 | Wire Fee 161102 | $20.00 |
| 06/02/2026 | STOP PAYMENT PROCESSING FEE | $35.00 |
| 06/03/2026 | Wire Transfer 161284 Asure Operations LLC | $75,773.82 |
| 06/03/2026 | Wire Fee 161284 | $20.00 |
| 06/04/2026 | OLB XFER TO X2808 6/04/26 11:48 EFTPS Pmt. | $32,074.13 |
| 06/10/2026 | Wire Transfer 161589 Asure Operations LLC | $85,840.03 |
| 06/10/2026 | Wire Fee 161589 | $20.00 |
| 06/11/2026 | STOP PAYMENT PROCESSING FEE | $35.00 |
| 06/12/2026 | OLB XFER TO X2808 6/12/26 9:24 EFTPS Pmt. | $37,477.65 |
| 06/17/2026 | Wire Transfer 161897 Asure Operations LLC | $63,339.46 |
| 06/17/2026 | OLB XFER TO X2808 6/17/26 12:01 EFTPS Pmt. | $27,150.27 |
| 06/17/2026 | Wire Fee 161897 | $20.00 |
| 06/24/2026 | Wire Transfer 162143 MSL Principal Payment | $8,289.24 |
| 06/24/2026 | Wire Transfer 162137 Asure Operations LLC | $55,996.24 |
| 06/24/2026 | OLB XFER TO X2808 6/24/26 13:57 EFTPS Pmt. | $27,659.82 |
| 06/24/2026 | Wire Fee 162137 | $20.00 |
| 06/24/2026 | Wire Fee 162143 | $20.00 |
| 06/26/2026 | Charge Back Item Check 33740 | $5,720.72 |
| 06/30/2026 | SERVICE CHARGE | $13.60 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|----------:|------|-------:|----------:|------|-------:|----------:|------|-------:|
| 1664 | 06/01/2026 | $58.92 | 1859 | 06/02/2026 | $868.14 | 1896 | 06/09/2026 | $365.40 |
| 1716* | 06/11/2026 | $291.00 | 1860 | 06/02/2026 | $1,099.79 | 1897 | 06/17/2026 | $269.41 |
| 1751* | 06/22/2026 | $400.00 | 1861 | 06/01/2026 | $146.79 | 1898 | 06/10/2026 | $540.00 |
| 1755* | 06/05/2026 | $270.00 | 1862 | 06/03/2026 | $92.16 | 1899 | 06/15/2026 | $2,030.00 |
| 1795* | 06/09/2026 | $115.00 | 1863 | 06/01/2026 | $600.00 | 1900 | 06/09/2026 | $452.93 |
| 1807* | 06/01/2026 | $75.00 | 1864 | 06/03/2026 | $14,300.00 | 1901 | 06/09/2026 | $100.00 |
| 1820* | 06/01/2026 | $229.17 | 1865 | 06/02/2026 | $156.00 | 1902 | 06/17/2026 | $1,174.50 |
| 1821 | 06/01/2026 | $291.99 | 1866 | 06/01/2026 | $300.00 | 1903 | 06/11/2026 | $34,023.74 |
| 1822 | 06/01/2026 | $211.35 | 1867 | 06/09/2026 | $175.00 | 1904 | 06/10/2026 | $118.54 |
| 1823 | 06/01/2026 | $165.76 | 1868 | 06/10/2026 | $75.00 | 1905 | 06/08/2026 | $3,117.57 |
| 1826* | 06/10/2026 | $39.00 | 1869 | 06/08/2026 | $1,371.00 | 1906 | 06/22/2026 | $281.18 |
| 1827 | 06/29/2026 | $1,270.67 | 1870 | 06/15/2026 | $1,000.00 | 1907 | 06/10/2026 | $111.70 |
| 1830* | 06/10/2026 | $371.36 | 1872* | 06/03/2026 | $40.00 | 1908 | 06/09/2026 | $5,565.13 |
| 1831 | 06/23/2026 | $600.00 | 1873 | 06/03/2026 | $240.00 | 1909 | 06/10/2026 | $2,221.20 |
| 1833* | 06/01/2026 | $75.00 | 1874 | 06/08/2026 | $60.00 | 1910 | 06/10/2026 | $12,256.76 |
| 1834 | 06/01/2026 | $1,350.00 | 1876* | 06/03/2026 | $350.00 | 1911 | 06/09/2026 | $8,888.61 |
| 1836* | 06/01/2026 | $900.00 | 1878* | 06/11/2026 | $160.00 | 1912 | 06/10/2026 | $7,389.74 |
| 1837 | 06/01/2026 | $78.00 | 1879 | 06/09/2026 | $100.00 | 1913 | 06/10/2026 | $2,477.15 |
| 1838 | 06/05/2026 | $78.00 | 1880 | 06/15/2026 | $599.38 | 1914 | 06/16/2026 | $749.95 |
| 1839 | 06/01/2026 | $90.01 | 1881 | 06/02/2026 | $599.38 | 1915 | 06/09/2026 | $1,484.80 |
| 1840 | 06/02/2026 | $658.01 | 1882 | 06/01/2026 | $3,000.00 | 1916 | 06/09/2026 | $87.36 |
| 1842* | 06/01/2026 | $3,000.00 | 1883 | 06/09/2026 | $91.07 | 1917 | 06/10/2026 | $658.01 |
| 1845* | 06/15/2026 | $983.42 | 1884 | 06/09/2026 | $658.01 | 1918 | 06/10/2026 | $752.50 |
| 1846 | 06/01/2026 | $470.88 | 1885 | 06/10/2026 | $178.76 | 1919 | 06/12/2026 | $2,192.10 |
| 1847 | 06/03/2026 | $115.10 | 1886 | 06/10/2026 | $90.86 | 1920 | 06/10/2026 | $37.57 |
| 1848 | 06/03/2026 | $666.21 | 1887 | 06/09/2026 | $157.00 | 1921 | 06/12/2026 | $134.12 |
| 1849 | 06/02/2026 | $300.00 | 1888 | 06/23/2026 | $2,100.00 | 1922 | 06/09/2026 | $4,090.23 |
| 1850 | 06/03/2026 | $105.00 | 1889 | 06/10/2026 | $2,475.00 | 1923 | 06/09/2026 | $909.28 |
| 1851 | 06/04/2026 | $192.68 | 1890 | 06/18/2026 | $1,664.72 | 1924 | 06/10/2026 | $4,217.01 |
| 1852 | 06/02/2026 | $89.70 | 1891 | 06/09/2026 | $522.48 | 1925 | 06/11/2026 | $440.73 |
| 1853 | 06/02/2026 | $179.40 | 1892 | 06/09/2026 | $503.34 | 1926 | 06/11/2026 | $476.36 |
| 1854 | 06/04/2026 | $387.50 | 1893 | 06/09/2026 | $13,180.65 | 1927 | 06/11/2026 | $361.71 |
| 1857* | 06/03/2026 | $120.60 | 1894 | 06/11/2026 | $2,658.66 | 1928 | 06/11/2026 | $450.00 |
| 1858 | 06/05/2026 | $3,053.08 | 1895 | 06/08/2026 | $4,311.94 | 1929 | 06/16/2026 | $425.00 |

# BUSINESS CHECKING - XXXXXXXX2802 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1930 | 06/12/2026 | $12,971.31 | 1971 | 06/22/2026 | $44.68 | 2014 | 06/24/2026 | $3,118.52 |
| 1931 | 06/12/2026 | $8,755.64 | 1972 | 06/22/2026 | $196.61 | 2015 | 06/25/2026 | $18,768.94 |
| 1932 | 06/04/2026 | $3,000.00 | 1973 | 06/25/2026 | $608.70 | 2016 | 06/25/2026 | $1,960.86 |
| 1933 | 06/25/2026 | $3,539.66 | 1974 | 06/24/2026 | $645.00 | 2017 | 06/25/2026 | $140.00 |
| 1934 | 06/11/2026 | $21,222.00 | 1975 | 06/23/2026 | $993.17 | 2018 | 06/29/2026 | $145.00 |
| 1936* | 06/15/2026 | $24.09 | 1976 | 06/23/2026 | $30.00 | 2019 | 06/29/2026 | $65.00 |
| 1937 | 06/15/2026 | $547.40 | 1977 | 06/15/2026 | $3,000.00 | 2020 | 06/29/2026 | $145.00 |
| 1938 | 06/15/2026 | $285.00 | 1978 | 06/29/2026 | $150.00 | 2022* | 06/30/2026 | $125.00 |
| 1939 | 06/22/2026 | $150.00 | 1979 | 06/22/2026 | $100.00 | 2023 | 06/26/2026 | $19,830.00 |
| 1940 | 06/15/2026 | $328.00 | 1980 | 06/26/2026 | $100.00 | 2024 | 06/30/2026 | $950.00 |
| 1941 | 06/16/2026 | $842.00 | 1981 | 06/17/2026 | $50.00 | 2025 | 06/24/2026 | $3,000.00 |
| 1942 | 06/11/2026 | $2,000.00 | 1982 | 06/23/2026 | $950.00 | 2026 | 06/22/2026 | $3,000.00 |
| 1945* | 06/11/2026 | $900.00 | 1983 | 06/24/2026 | $72.79 | 2027 | 06/26/2026 | $1,050.00 |
| 1946 | 06/11/2026 | $75.00 | 1984 | 06/24/2026 | $920.44 | 2031* | 06/30/2026 | $292.17 |
| 1947 | 06/10/2026 | $3,000.00 | 1986* | 06/25/2026 | $1,153.35 | 2042* | 06/29/2026 | $75.00 |
| 1948 | 06/16/2026 | $5,499.00 | 1987 | 06/24/2026 | $22,540.34 | 2043 | 06/30/2026 | $75.00 |
| 1949 | 06/22/2026 | $48.00 | 1988 | 06/17/2026 | $1,345.48 | 2048* | 06/29/2026 | $3,650.00 |
| 1950 | 06/15/2026 | $48.00 | 1990* | 06/26/2026 | $1,350.00 | 2051* | 06/30/2026 | $3,690.00 |
| 1951 | 06/22/2026 | $90.00 | 1991 | 06/25/2026 | $229.17 | 2066* | 06/29/2026 | $3,000.00 |
| 1952 | 06/16/2026 | $400.00 | 1992 | 06/25/2026 | $291.99 | 2070* | 06/29/2026 | $126.85 |
| 1953 | 06/22/2026 | $48.00 | 1994* | 06/25/2026 | $211.35 | 10060* | 06/29/2026 | $13.11 |
| 1954 | 06/18/2026 | $86.00 | 1995 | 06/25/2026 | $165.76 | 10074* | 06/29/2026 | $31.47 |
| 1955 | 06/15/2026 | $50.00 | 1996 | 06/23/2026 | $296.00 | 10078* | 06/29/2026 | $47.20 |
| 1957* | 06/29/2026 | $127.50 | 1997 | 06/29/2026 | $103.29 | 10080* | 06/01/2026 | $302.01 |
| 1959* | 06/12/2026 | $2,000.00 | 1999* | 06/24/2026 | $141.00 | 10081 | 06/03/2026 | $344.41 |
| 1961* | 06/18/2026 | $72.79 | 2000 | 06/24/2026 | $190.00 | 10083* | 06/16/2026 | $102.88 |
| 1962 | 06/22/2026 | $658.01 | 2003* | 06/25/2026 | $398.74 | 10084 | 06/08/2026 | $148.05 |
| 1963 | 06/29/2026 | $2,648.40 | 2005* | 06/24/2026 | $4,309.70 | 10085 | 06/09/2026 | $324.06 |
| 1964 | 06/23/2026 | $4,377.82 | 2006 | 06/24/2026 | $100.25 | 10088* | 06/15/2026 | $163.79 |
| 1965 | 06/29/2026 | $275.00 | 2008* | 06/26/2026 | $142.69 | 10089 | 06/16/2026 | $337.62 |
| 1966 | 06/23/2026 | $1,500.00 | 2009 | 06/25/2026 | $100.00 | 10090 | 06/23/2026 | $274.16 |
| 1967 | 06/22/2026 | $76.95 | 2010 | 06/24/2026 | $1,195.22 | 10091 | 06/23/2026 | $324.06 |
| 1968 | 06/22/2026 | $2,250.00 | 2011 | 06/26/2026 | $1,163.48 | 10093* | 06/29/2026 | $183.44 |
| 1969 | 06/23/2026 | $4,516.29 | 2012 | 06/24/2026 | $1,111.04 | | | |
| 1970 | 06/23/2026 | $1.00 | 2013 | 06/24/2026 | $373.13 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2026 | $1,381,496.32 | 06/10/2026 | $1,349,483.68 | 06/22/2026 | $1,386,667.69 |
| 06/02/2026 | $1,535,699.26 | 06/11/2026 | $1,286,781.48 | 06/23/2026 | $1,394,610.25 |
| 06/03/2026 | $1,446,071.92 | 06/12/2026 | $1,379,230.36 | 06/24/2026 | $1,358,531.26 |
| 06/04/2026 | $1,452,953.05 | 06/15/2026 | $1,398,866.56 | 06/25/2026 | $1,327,862.26 |
| 06/05/2026 | $1,459,262.58 | 06/16/2026 | $1,337,602.04 | 06/26/2026 | $1,264,388.06 |
| 06/08/2026 | $1,473,668.77 | 06/17/2026 | $1,233,968.85 | 06/29/2026 | $1,368,923.70 |
| 06/09/2026 | $1,457,628.07 | 06/18/2026 | $1,120,762.84 | 06/30/2026 | $1,451,413.60 |

## Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR: | $13.60 |
| Total Service Charge | $13.60 |

$1,275.00    6/2/2026



$165,508.61    6/2/2026



$1,275.00    6/8/2026



$3,825.00    6/9/2026



$2,009.00    6/12/2026



$2,200.00    6/12/2026



$7,150.00    6/12/2026



$167,439.23    6/12/2026



$156.00    6/22/2026



$170,868.53    6/22/2026



$76,163.74    6/24/2026



$5,720.72    6/30/2026



$94,290.11    6/30/2026



1664    $58.92    6/1/2026



1716    $291.00    6/11/2026



1751    $400.00    6/22/2026



1755    $270.00    6/5/2026



1795    $115.00    6/9/2026



1807   $75.00   6/1/2026


1820   $229.17   6/1/2026


1821   $291.99   6/1/2026


1822   $211.35   6/1/2026


1823   $165.76   6/1/2026


1826   $39.00   6/10/2026


1827   $1,270.67   6/29/2026


1830   $371.36   6/10/2026


1831   $600.00   6/23/2026


1833   $75.00   6/1/2026


1834   $1,350.00   6/1/2026


1836   $900.00   6/1/2026


1837   $78.00   6/1/2026


1838   $78.00   6/5/2026


1839   $90.01   6/1/2026


1840   $658.01   6/2/2026


1842   $3,000.00   6/1/2026


1845   $983.42   6/15/2026


1846  $470.88  6/1/2026



1847  $115.10  6/3/2026



1848  $666.21  6/3/2026



1849  $300.00  6/2/2026



1850  $105.00  6/3/2026



1851  $192.68  6/4/2026



1852  $89.70  6/2/2026



1853  $179.40  6/2/2026



1854  $387.50  6/4/2026



1857  $120.60  6/3/2026



1858  $3,053.08  6/5/2026



1859  $868.14  6/2/2026



1860  $1,099.79  6/2/2026



1861  $146.79  6/1/2026



1862  $92.16  6/3/2026



1863  $600.00  6/1/2026



1864  $14,300.00  6/3/2026



1865  $156.00  6/2/2026



1866   $300.00   6/1/2026


1867   $175.00   6/9/2026


1868   $75.00   6/10/2026


1869   $1,371.00   6/8/2026


1870   $1,000.00   6/15/2026


1872   $40.00   6/3/2026


1873   $240.00   6/3/2026


1874   $60.00   6/8/2026


1876   $350.00   6/3/2026


1878   $160.00   6/11/2026


1879   $100.00   6/9/2026


1880   $599.38   6/15/2026


1881   $599.38   6/2/2026


1882   $3,000.00   6/1/2026


1883   $91.07   6/9/2026


1884   $658.01   6/9/2026



1885   $178.76   6/10/2026



1886   $90.86   6/10/2026


| 1887 $157.00 6/9/2026 | 1888 $2,100.00 6/23/2026 | 1889 $2,475.00 6/10/2026 |
|---|---|---|
|  |  |  |

| 1890 $1,664.72 6/18/2026 | 1891 $522.48 6/9/2026 | 1892 $503.34 6/9/2026 |
|---|---|---|
|  |  |  |

| 1893 $13,180.65 6/9/2026 | 1894 $2,658.66 6/11/2026 | 1895 $4,311.94 6/8/2026 |
|---|---|---|
|  |  |  |

| 1896 $365.40 6/9/2026 | 1897 $269.41 6/17/2026 | 1898 $540.00 6/10/2026 |
|---|---|---|
|  |  |  |

| 1899 $2,030.00 6/15/2026 | 1900 $452.93 6/9/2026 | 1901 $100.00 6/9/2026 |
|---|---|---|
|  |  |  |

| 1902 $1,174.50 6/17/2026 | 1903 $34,023.74 6/11/2026 | 1904 $118.54 6/10/2026 |
|---|---|---|
|  |  |  |

PEORIA CHARTER COACH COMPANY XXXXXXXX2802 Statement Ending 06/30/2026 Page 13 of 20

1905 $3,117.57 6/8/2026



1906 $281.18 6/22/2026



1907 $111.70 6/10/2026



1908 $5,565.13 6/9/2026



1909 $2,221.20 6/10/2026



1910 $12,256.76 6/10/2026



1911 $8,888.61 6/9/2026



1912 $7,389.74 6/10/2026



1913 $2,477.15 6/10/2026



1914 $749.95 6/16/2026



1915 $1,484.80 6/9/2026



1916 $87.36 6/9/2026



1917 $658.01 6/10/2026



1918 $752.50 6/10/2026



1919 $2,192.10 6/12/2026



1920 $37.57 6/10/2026



1921 $134.12 6/12/2026



1922 $4,090.23 6/9/2026



PEORIA CHARTER COACH COMPANY     XXXXXXXX2802     Statement Ending 06/30/2026     Page 14 of 20

1923   $909.28   6/9/2026


1924   $4,217.01   6/10/2026


1925   $440.73   6/11/2026


1926   $476.36   6/11/2026


1927   $361.71   6/11/2026


1928   $450.00   6/11/2026


1929   $425.00   6/16/2026


1930   $12,971.31   6/12/2026


1931   $8,755.64   6/12/2026


1932   $3,000.00   6/4/2026


1933   $3,539.66   6/25/2026


1934   $21,222.00   6/11/2026


1936   $24.09   6/15/2026


1937   $547.40   6/15/2026


1938   $285.00   6/15/2026


1939   $150.00   6/22/2026


1940   $328.00   6/15/2026


1941   $842.00   6/16/2026


PEORIA CHARTER COACH COMPANY          XXXXXXXX2802          Statement Ending 06/30/2026

1942    $2,000.00    6/11/2026


1945    $900.00    6/11/2026


1946    $75.00    6/11/2026


1947    $3,000.00    6/10/2026


1948    $5,499.00    6/16/2026


1949    $48.00    6/22/2026


1950    $48.00    6/15/2026


1951    $90.00    6/22/2026


1952    $400.00    6/16/2026


1953    $48.00    6/22/2026


1954    $86.00    6/18/2026


1955    $50.00    6/15/2026


1957    $127.50    6/29/2026


1959    $2,000.00    6/12/2026


1961    $72.79    6/18/2026


1962    $658.01    6/22/2026


1963    $2,648.40    6/29/2026


1964    $4,377.82    6/23/2026


PEORIA CHARTER COACH COMPANY XXXXXXXX2802 Statement Ending 06/30/2026

1965 $275.00 6/29/2026


1966 $1,500.00 6/23/2026


1967 $76.95 6/22/2026


1968 $2,250.00 6/22/2026


1969 $4,516.29 6/23/2026


1970 $1.00 6/23/2026


1971 $44.68 6/22/2026


1972 $196.61 6/22/2026


1973 $608.70 6/25/2026


1974 $645.00 6/24/2026


1975 $993.17 6/23/2026


1976 $30.00 6/23/2026


1977 $3,000.00 6/15/2026


1978 $150.00 6/29/2026


1979 $100.00 6/22/2026


1980 $100.00 6/26/2026


1981 $50.00 6/17/2026


1982 $950.00 6/23/2026


1983   $72.79   6/24/2026


1984   $920.44   6/24/2026


1986   $1,153.35   6/25/2026


1987   $22,540.34   6/24/2026


1988   $1,345.48   6/17/2026


1990   $1,350.00   6/26/2026


1991   $229.17   6/25/2026


1992   $291.99   6/25/2026


1994   $211.35   6/25/2026


1995   $165.76   6/25/2026


1996   $296.00   6/23/2026


1997   $103.29   6/29/2026


1999   $141.00   6/24/2026


2000   $190.00   6/24/2026


2003   $398.74   6/25/2026


2005   $4,309.70   6/24/2026


2006   $100.25   6/24/2026


2008   $142.69   6/26/2026


2009  $100.00  6/25/2026


2010  $1,195.22  6/24/2026


2011  $1,163.48  6/26/2026


2012  $1,111.04  6/24/2026


2013  $373.13  6/24/2026


2014  $3,118.52  6/24/2026


2015  $18,768.94  6/25/2026


2016  $1,960.86  6/25/2026


2017  $140.00  6/25/2026


2018  $145.00  6/29/2026


2019  $65.00  6/29/2026


2020  $145.00  6/29/2026


2022  $125.00  6/30/2026


2023  $19,830.00  6/26/2026


2024  $950.00  6/30/2026


2025  $3,000.00  6/24/2026


2026  $3,000.00  6/22/2026


2027  $1,050.00  6/26/2026


**2031   $292.17   6/30/2026**



**2042   $75.00   6/29/2026**



**2043   $75.00   6/30/2026**



**2048   $3,650.00   6/29/2026**



**2051   $3,690.00   6/30/2026**



**2066   $3,000.00   6/29/2026**



**2070   $126.85   6/29/2026**



**10060   $13.11   6/29/2026**



**10074   $31.47   6/29/2026**



**10078   $47.20   6/29/2026**



**10080   $302.01   6/1/2026**



**10081   $344.41   6/3/2026**



**10083   $102.88   6/16/2026**



**10084   $148.05   6/8/2026**



**10085   $324.06   6/9/2026**



**10088   $163.79   6/15/2026**



**10089   $337.62   6/16/2026**



**10090   $274.16   6/23/2026**



10091  $324.06  6/23/2026



10093  $183.44  6/29/2026



## Morton Community Bank
PO Box 104, Morton, IL 61550

**Statement Ending 06/30/2026**



PEORIA CHARTER COACH                    Page 1 of 4
Customer Number: XXXXXXXX2808

**At Your Service**

Local Office        Fondulac Bank
                    Levee District
Local Phone         (309) 407-3900
Local Address       201 Clock Tower Dr
                    East Peoria IL 61611
Customer Service    (888) 418-5585
Online Banking      hometownbanks.com

PEORIA CHARTER COACH COMPANY
DEBTOR IN POSSESSION #25-80900
2600 NE ADAMS ST
PEORIA IL 61603-2802

## Notice of Fee Additions and Changes

Effective **8/1/2026** the fees on the included fee schedule will all apply to all customers, unless otherwise noted. Fees that are changing from their current amount, or have been added, are highlighted.

**Please note:** The minimum age for free basic checks and free paper statements is increasing from 55 to 65. These fees will apply to current customers under the age of 65.

**NSF Returned Item Fee:** An NSF (Non-Sufficient Funds) Returned Item Fee may be charged each time a debit, withdrawal, or payment request is presented against your account and returned unpaid due to insufficient or unavailable funds. Multiple fees may be assessed if the same item is presented and returned more than once. If a returned item is later re-presented and paid, an Overdraft Paid Item Fee may apply.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXXX2808 | $8,520.63 |

## BUSINESS CHECKING - XXXXXXXX2808

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2026 | Beginning Balance | $1,000.00 |
| | 5 Credit(s) This Period | $158,814.27 |
| | 19 Debit(s) This Period | $151,293.64 |
| 06/30/2026 | Ending Balance | $8,520.63 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | OLB XFER FROM X2802 5/31/26 9:12 EFTPS Pmt. | $34,452.40 |
| 06/04/2026 | OLB XFER FROM X2802 6/04/26 11:48 EFTPS Pmt. | $32,074.13 |
| 06/12/2026 | OLB XFER FROM X2802 6/12/26 9:24 EFTPS Pmt. | $37,477.65 |
| 06/17/2026 | OLB XFER FROM X2802 6/17/26 12:01 EFTPS Pmt. | $27,150.27 |
| 06/24/2026 | OLB XFER FROM X2802 6/24/26 13:57 EFTPS Pmt. | $27,659.82 |



**MEMBER FDIC**

**Morton Community Bank** is an Illinois Chartered Bank which includes **Clock Tower Community Bank** and all your **Hometown Community Banks**



EQUAL HOUSING LENDER

PEORIA CHARTER COACH COMPANY     XXXXXXXX2808     Statement Ending 06/30/2026     Page 2 of 4



### Hometown Community Banks
Divisions of Morton Community Bank

# Account Reconciliation Form

Print this form and write in checks, debits, deposits and credits not appearing on your statement, and the ending balance from your statement. Follow addition and subtraction instructions for the spaces at the bottom of the form.

**List up to 30 Checks and Debits not on your statement.** Check Numbers and Debit Descriptions are not required but may be useful to you.

| Check Number or Debit Description | Amount | Check Number or Debit Description | Amount | Check Number or Debit Description | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**List up to 12 Deposits and Credits not on your statement.** Descriptions are not required but may be useful to you.

| Credit Description | Amount | Credit Description | Amount | Credit Description | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1. Ending balance on your statement ————————

2. Total of deposits not on your statement ————

3. Add 1 and 2 ————————————

4. Total of checks and debits not on your statement ——

5. Subtract Line 4 from 3 ————————————
This number should be equal to your checkbook balance

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 309-266-5337 or Write us at Morton Community Bank, PO Box 104 Morton, Il 61550 as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any)

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Copyright 2016 · Morton Community Bank

Revised 2-18-2016

PEORIA CHARTER COACH COMPANY    XXXXXXXX2808    Statement Ending 06/30/2026    Page 3 of 4

## BUSINESS CHECKING - XXXXXXXX2808 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/2026 | IRS USATAXPYMT 270655233605856 | $25,640.70 |
| 06/02/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000101 | $372.81 |
| 06/02/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000100 | $3,423.38 |
| 06/03/2026 | EDI PYMNTS IL DEPT OF REVEN TXP* 370616327000* 0112* 20260630* T* 501551\ | $5,015.51 |
| 06/05/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000299 | $372.81 |
| 06/05/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000298 | $2,804.41 |
| 06/05/2026 | IRS USATAXPYMT 270655662841742 | $24,145.32 |
| 06/08/2026 | EDI PYMNTS IL DEPT OF REVEN TXP* 370616327000* 0112* 20260630* T* 475159\ | $4,751.59 |
| 06/12/2026 | IRS USATAXPYMT 270656332009992 | $26,184.72 |
| 06/15/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000336 | $372.81 |
| 06/15/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000335 | $3,442.58 |
| 06/16/2026 | EDI PYMNTS IL DEPT OF REVEN TXP* 370616327000* 0112* 20260630* T* 548054\ | $5,480.54 |
| 06/23/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000156 | $372.81 |
| 06/23/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000155 | $2,600.26 |
| 06/23/2026 | IRS USATAXPYMT 270657443525483 | $20,157.11 |
| 06/24/2026 | EDI PYMNTS IL DEPT OF REVEN TXP* 370616327000* 0112* 20260630* T* 402009\ | $4,020.09 |
| 06/29/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000241 | $372.81 |
| 06/29/2026 | PRINCIPAL PERIS PLIC-PERIS 4-4495700000240 | $2,510.74 |
| 06/30/2026 | IRS USATAXPYMT 270658113161134 | $17,255.64 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/01/2026 | $9,811.70 | 06/08/2026 | $1,000.00 | 06/23/2026 | $5,020.09 |
| 06/02/2026 | $6,015.51 | 06/12/2026 | $10,295.93 | 06/24/2026 | $28,659.82 |
| 06/03/2026 | $1,000.00 | 06/15/2026 | $6,480.54 | 06/29/2026 | $25,776.27 |
| 06/04/2026 | $33,074.13 | 06/16/2026 | $1,000.00 | 06/30/2026 | $8,520.63 |
| 06/05/2026 | $5,751.59 | 06/17/2026 | $28,150.27 | | |

 — 115,380.49

— 19,267.73

1 — 16,645.42

THIS PAGE LEFT INTENTIONALLY BLANK



**Morton Community Bank**
PO Box 104, Morton, IL 61550

*Statement Ending 06/30/2026*

**PEORIA CHARTER COACH**　　　　　　**Page 1 of 4**
**Customer Number: XXXXXXXX5466**

PEORIA CHARTER COACH COMPANY
DEBTOR IN POSSESSION #25-80900
2600 NE ADAMS ST
PEORIA IL 61603-2802

### At Your Service

| | |
|---|---|
| Local Office | Fondulac Bank Levee District |
| Local Phone | (309) 407-3900 |
| Local Address | 201 Clock Tower Dr East Peoria IL 61611 |
| Customer Service | (888) 418-5585 |
| Online Banking | hometownbanks.com |

### Notice of Fee Additions and Changes

Effective **8/1/2026** the fees on the included fee schedule will all apply to all customers, unless otherwise noted. Fees that are changing from their current amount, or have been added, are highlighted.

**Please note:** The minimum age for free basic checks and free paper statements is increasing from 55 to 65. These fees will apply to current customers under the age of 65.

**NSF Returned Item Fee:** An NSF (Non-Sufficient Funds) Returned Item Fee may be charged each time a debit, withdrawal, or payment request is presented against your account and returned unpaid due to insufficient or unavailable funds. Multiple fees may be assessed if the same item is presented and returned more than once. If a returned item is later re-presented and paid, an Overdraft Paid Item Fee may apply.

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL MONEY MARKET | XXXXXXXX5466 | $190,449.28 |

## COMMERCIAL MONEY MARKET - XXXXXXXX5466

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 05/30/2026 | Beginning Balance | $190,240.80 |
| | 1 Credit(s) This Period | $208.48 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2026 | Ending Balance | $190,449.28 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 05/30/2026 Through 06/30/2026 | |
| Annual Percentage Yield Earned | 1.26% |
| Interest Days | 32 |
| Interest Earned | $208.48 |
| Interest Paid This Period | $208.48 |
| Interest Paid Year-to-Date | $449.28 |

**Other Credits**

| Date | Description | Amount |
|---|---|---|
| 06/30/2026 | INTEREST | ✓$208.48 |


MEMBER FDIC

**Morton Community Bank** is an Illinois Chartered Bank which includes
**Clock Tower Community Bank** and all your **Hometown Community Banks**


EQUAL HOUSING LENDER

PEORIA CHARTER COACH COMPANY        XXXXXXXX5466           Statement Ending 06/30/2026              Page 3 of 4

## COMMERCIAL MONEY MARKET  -  XXXXXXXX5466 (continued)

**Daily Balances**

| Date | Amount |
|------|--------|
| 06/30/2026 | $190,449.28 |

| PCC | | | | | Prepared By | Date |
|---|---|---|---|---|---|---|
| **BANK RECONCILIATION** | | | | | | |
| Date: 6/30/2026 | | | | | CLIENT # | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | *1,459,934.23* (handwritten) |
| **Balance per Bank** | | | | | *STRIPE [c]* | $ *19,302.25* (handwritten) |
| **Deposits in Transit** | | | | | *[S]* | *54,000.67* (handwritten) |

**Outstanding Checks:**

| # | Amount | # | Amount | # | Amount |  |
|---|---|---|---|---|---|---|
| 1062 | $360.00 | 2036 | $40.20 | 2073 | $530.18 | |
| 1142 | $200.00 | 2037 | $40.20 | 2074 | $452.93 | |
| 1266 | $61.00 | 2038 | $59.70 | | | |
| 1522 | $200.00 | 2039 | $1,312.10 | | | |
| 1529 | $100.00 | 2041 | $1,270.67 | | | |
| 1541 | $150.00 | 2044 | $75.00 | | | |
| 1714 | $150.00 | 2045 | $6,870.00 | | | |
| 1715 | $200.00 | 2046 | $200.00 | | | |
| 1718 | $600.00 | 2047 | $700.00 | | | |
| 1787 | $95.00 | 2049 | $200.00 | | | |
| 1871 | $50.00 | 2050 | $6,150.00 | | | |
| 1875 | $40.00 | 2052 | $200.00 | | | |
| 1843 | $75.00 | 2053 | $6,619.00 | | | $169,021.46 |
| 1958 | $1,187.50 | 2054 | $140.00 | | | |
| 1960 | $750.00 | 2055 | $140.00 | | | |
| 1989 | $13,436.96 | 2056 | $140.00 | | | |
| 1993 | $297.00 | 2057 | $800.00 | | | |
| 1998 | $120.00 | 2058 | $54.00 | | | |
| 2001 | $153.00 | 2059 | $30.33 | | | |
| 2002 | $145.00 | 2060 | $2,658.66 | | | |
| 2004 | $228.30 | 2061 | $171.92 | | | |
| 2007 | $570.92 | 2062 | $146.79 | | | |
| 2021 | $145.00 | 2063 | $4,360.83 | | | |
| 2028 | $300.00 | 2064 | $2,626.42 | | | |
| 2029 | $144.40 | 2065 | $2,754.17 | | | |
| 2030 | $983.42 | 2067 | $3,000.00 | | | |
| 2032 | $772.72 | 2068 | $218.89 | | | |
| 2033 | $88.95 | 2069 | $100,484.60 | | | |
| 2034 | $624.37 | 2071 | $365.40 | | | |
| 2035 | $180.00 | 2072 | $2,111.51 | | | |

| **Adjusted Bank Balance** | | | | | | |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | *1,364,215.69* (handwritten) |

| **Balance per A/C #** | | | | A/C | Client | Books |
|---|---|---|---|---|---|---|
| **Less Bank Charges** | | | | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|

**PCC**

**BANK RECONCILIATION**

**Date: 6/30/2026**

| Prepared By | Date |
|---|---|
| **CLIENT #** | |

**Balance per Bank**

**Deposits in Transit**

**[PAYROLL]**

**Outstanding Checks:**

| # | Amount | # | Amount | # | Amount |
|---|---|---|---|---|---|
| 10026 | $13.11 | | | | |
| 10041 | $170.43 | | | | |
| 10068 | $529.19 | | | | |
| 10069 | $12.25 | | | | |
| 10079 | $511.28 | | | | |
| 10082 | $52.44 | | | | |
| 10086 | $55.12 | | | | |
| 10087 | $12.60 | | | | |
| 10092 | $15.73 | | | | |
| 10094 | $317.27 | | | | |

**Adjusted Bank Balance**

**Balance per A/C #**

**Less Bank Charges**

| A/C | Client | Books |
|---|---|---|

# Peoria Charter Coach Company, Inc - Balance Sheet June 2026

**\*Date:**    Date

**Balance Sheet June 2026**

**Assets**

**Current**

| | |
|---|---|
| Petty Cash | $400 |
| Cash | $1,554,665 |
| Accounts Receivable | $142,025 |
| Tour Clearing Account | $-647,582 |
| Inventory - Fuel and Parts | $1,028,949 |
| Prepaid Expenses | $479,976 |
| Equipment Deposit | $125,159 |
| **Current Assets Total** | **$2,683,592** |

**Fixed**

| | |
|---|---|
| Revenue Equipment | $5,929,523 |
| Reserve for Depreciation - Revenue Equipment | $-4,401,964 |
| Service Vehicles | $231,514 |
| Reserve For Depreciation - Service Vehicles | $-231,514 |
| Shop and Garage Equipment | $385,340 |
| Reserve For Depreciation - Shop and Garage Equipment | $-347,825 |
| Office Furniture and Equipment | $17,013 |
| Reserve For Depreciation - Office Furniture and Equipment | $-14,383 |
| Leasehold Improvements | $463,540 |
| Leasehold Improvements for Depreciation | $-308,194 |
| **Fixed Assets Total** | **$1,723,049** |

**Other**

| | |
|---|---|
| Life Insurance - CSV | $0 |
| Investments | $417,076 |
| **Other Assets Total** | **$417,076** |
| **Grand Total** | **$4,823,717** |

**Balance Sheet June 2026**

**Liabilities**

**Current**

| | |
|---|---|
| N/P - Revenue Equipment | $0 |
| Line of Credit | $0 |
| Loan From Owners | $0 |
| Accounts Payable | $217,663 |
| Wages Payable | $82,786 |
| Federal Payroll Taxes Payable | $0 |
| FEDERAL PAYROLL TAXES PAYABLE (EMPLOYER DEFERRED) | $0 |
| State W/H Payable | $3,523 |
| 401K Contributions W/H Payable | $0 |
| Medical Reimbursements W/H | $2,929 |
| Income Tax Payable - Federal | $-12,482 |
| Income Tax Payable - State | $0 |
| **Current Liabilities Total** | **$294,420** |

**Longterm**

| | |
|---|---|
| N/P - Revenue Equipment | $0 |
| N/P - J.WINKLER | $0 |
| N/P - Other | $0 |
| OTHER LONGTERM LIABILITIES | $0 |
| N/P - ECONOMIC INJURY DISASTER LOAN (EIDL) | $0 |
| N/P - MAIN STREET LENDING PROGRAM | $3,105,601 |
| **Longterm Liabilities Total** | **$3,105,601** |

**Capital**

| | |
|---|---|
| Common Stock | $216 |
| Treasury Stock | $-628,614 |
| Retained Earnings | $-469,273 |
| Additional Paid-In Capital | $2,021,582 |
| S Corporation Dividends | $0 |
| Net Income (loss) | $499,786 |
| **Capital Total** | **$1,423,697** |
| **Grand Total** | **$4,823,718** |

# Peoria Charter Coach Company, Inc - Statement of Income and Expenses June 2026

*Date:   Date

Statement of Income and Expenses June 2026

| Operating Revenue | | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales |
| | Charter | | | | | | | | |
| | Charter Revenue | 613,358 | 55.41 | 853,703 | 67.56 | 3,747,077 | 44.26 | 3,724,337 | 45.45 |
| | **Charter Totals** | **613,358** | **55.41** | **853,703** | **67.56** | **3,747,077** | **44.26** | **3,724,337** | **45.45** |
| | PCC Tour | | | | | | | | |
| | PCC Tour Sales | 249,219 | 22.52 | 166,667 | 13.19 | 786,275 | 9.29 | 724,146 | 8.84 |
| | PCC Tour Costs | -154,595 | 13.97 | -124,984 | 9.89 | -540,771 | 6.39 | -511,025 | 6.24 |
| | **PCC Tour Totals** | **94,624** | **8.55** | **41,683** | **3.30** | **245,504** | **2.90** | **213,121** | **2.60** |
| | Custom Tour | | | | | | | | |
| | Custom Tour Sales | 4,174 | 0.38 | 131,363 | 10.40 | 76,096 | 0.90 | 157,988 | 1.93 |
| | Custom Tour Cost | 0 | 0.00 | -87,444 | 6.92 | -38,136 | 0.45 | -89,979 | 1.10 |
| | **Custom Tour Totals** | **4,174** | **0.38** | **43,919** | **3.48** | **37,959** | **0.45** | **68,008** | **0.83** |
| | Peoria Charter Travel | | | | | | | | |
| | Travel Bureau | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| | Cruise & International Tour Sales | 50,381 | 4.55 | 25,745 | 2.04 | 257,939 | 3.05 | 352,572 | 4.30 |
| | **Peoria Charter Travel Totals** | **50,381** | **4.55** | **25,745** | **2.04** | **257,939** | **3.05** | **352,572** | **4.30** |
| | Schedule | | | | | | | | |
| | Schedule Revenue - C/U Daily | 284,980 | 25.75 | 235,949 | 18.67 | 3,555,063 | 41.99 | 3,205,228 | 39.11 |
| | Schedule Revenue - Peoria Daily | 47,757 | 4.31 | 49,598 | 3.93 | 539,429 | 6.37 | 531,314 | 6.48 |
| | **Schedule Totals** | **332,737** | **30.06** | **285,547** | **22.60** | **4,094,492** | **48.37** | **3,736,542** | **45.60** |
| | Other | | | | | | | | |
| | Other Operating Revenue | 10,156 | 0.92 | 9,996 | 0.79 | 73,847 | 0.87 | 81,339 | 0.99 |
| | **Other Totals** | **10,156** | **0.92** | **9,996** | **0.79** | **73,847** | **0.87** | **81,339** | **0.99** |
| | **Operating Revenue Totals** | **1,105,430** | **99.87** | **1,260,593** | **99.76** | **8,456,819** | **99.90** | **8,175,920** | **99.77** |

Statement of Income and Expenses

| Operating Expense | | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|---|
| | | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales |
| | Revenue Equipment Maintenance | | | | | | | | |
| | Shop Wages | 32,977 | 2.98 | 36,708 | 2.90 | 224,663 | 2.65 | 244,300 | 2.98 |
| | Shop Bonuses | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| | Repairs To Revenue Equipment | 35,515 | 3.21 | 30,760 | 2.43 | 165,293 | 1.95 | 135,560 | 1.65 |
| | Tools and Other Shop Expenses | 3,213 | 0.29 | 5,468 | 0.43 | 27,849 | 0.33 | 30,571 | 0.37 |
| | Service Wages | 34,712 | 3.14 | 29,826 | 2.36 | 239,609 | 2.83 | 196,815 | 2.40 |
| | Service Bonuses | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| | Service To Revenue Equipment | 3,339 | 0.30 | 4,204 | 0.33 | 25,415 | 0.30 | 33,506 | 0.41 |
| | Tires | 11,429 | 1.03 | 6,910 | 0.55 | 53,492 | 0.63 | 39,748 | 0.49 |
| | **Revenue Equipment Maintenance Totals** | **121,185** | **10.95** | **113,875** | **9.01** | **736,321** | **8.70** | **680,500** | **8.30** |
| | Garage | | | | | | | | |
| | Repairs - Building and Equipment | 6,435 | 0.58 | 3,134 | 0.25 | 22,354 | 0.26 | 23,165 | 0.28 |
| | Utilities | 7,480 | 0.68 | 7,875 | 0.62 | 56,542 | 0.67 | 57,318 | 0.70 |
| | Rent Expense - Building | 27,438 | 2.48 | 13,719 | 1.09 | 96,033 | 1.13 | 82,314 | 1.00 |
| | Insurance - Building | 4,623 | 0.42 | 4,100 | 0.32 | 26,168 | 0.31 | 22,346 | 0.27 |
| | Other Garage Expense | 3,782 | 0.34 | 4,682 | 0.37 | 55,769 | 0.66 | 89,843 | 1.10 |
| | **Garage Totals** | **49,757** | **4.50** | **33,509** | **2.65** | **256,867** | **3.03** | **274,986** | **3.36** |
| | Transportation | | | | | | | | |
| | Driver Wages | 142,603 | 12.88 | 191,199 | 15.13 | 1,242,137 | 14.67 | 1,372,884 | 16.75 |
| | Driver Bonuses | 25,975 | 2.35 | 26,553 | 2.10 | 111,602 | 1.32 | 111,511 | 1.36 |
| | Fuel - Illinois | 2,526 | 0.23 | 1,680 | 0.13 | 6,374 | 0.08 | 9,486 | 0.12 |
| | Fuel - Interstate | 12,961 | 1.17 | 13,892 | 1.10 | 74,956 | 0.89 | 56,114 | 0.68 |
| | Fuel - Diesel Pumps | 53,424 | 4.83 | 53,994 | 4.27 | 524,647 | 6.20 | 373,105 | 4.55 |
| | Fuel Tax - Illinois | 7,538 | 0.68 | 12,154 | 0.96 | 90,800 | 1.07 | 79,507 | 0.97 |
| | Fuel Tax - Federal | 2,377 | 0.21 | 3,086 | 0.24 | 23,511 | 0.28 | 21,945 | 0.27 |
| | Fuel Tax - Other States | -6 | 0.00 | | 0.00 | -55 | 0.00 | 6,416 | 0.08 |
| | Oil/Antifreeze Coolant | 8,064 | 0.73 | 9,216 | 0.73 | 30,578 | 0.36 | 26,249 | 0.32 |
| | Equipment Rental | 0 | 0.00 | 10,460 | 0.83 | 453,689 | 5.36 | 400,659 | 4.89 |
| | Driver Lodging | 4,700 | 0.42 | 4,985 | 0.39 | 14,427 | 0.17 | 25,591 | 0.31 |
| | Driver Meals | 8,195 | 0.74 | 9,010 | 0.71 | 57,450 | 0.68 | 59,565 | 0.73 |
| | Liability & Property Insurance | 130,279 | 11.77 | 99,846 | 7.90 | 585,406 | 6.92 | 562,601 | 6.87 |
| | Communication Expense | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |

| | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
| Vehicle Licenses & Regist. | 5,979 | 0.54 | 8,524 | 0.67 | 40,462 | 0.48 | 42,986 | 0.52 |
| Other Taxes | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Other Transportation Expense | 45,671 | 4.13 | 36,785 | 2.91 | 264,732 | 3.13 | 257,879 | 3.15 |
| **Transportation Totals** | **450,285** | **40.68** | **481,383** | **38.10** | **3,520,715** | **41.59** | **3,406,496** | **41.57** |
| **Operating Expense Totals** | **621,227** | **56.13** | **628,768** | **49.76** | **4,513,904** | **53.32** | **4,361,982** | **53.23** |

| | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
| **Admin. Expense** | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales |
| Office | | | | | | | | |
| Officers Wages & Bonuses | 33,246 | 3.00 | 33,077 | 2.62 | 217,304 | 2.57 | 220,669 | 2.69 |
| Office Employee Wages | 97,809 | 8.84 | 101,978 | 8.07 | 630,848 | 7.45 | 672,072 | 8.20 |
| Office Employee Bonuses | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Office Supplies/Postage | 2,223 | 0.20 | 2,327 | 0.18 | 8,459 | 0.10 | 11,160 | 0.14 |
| Telephone Expenses | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Legal Expense | 0 | 0.00 | | 0.00 | 0 | 0.00 | 5,656 | 0.07 |
| Accounting Expense | 1,765 | 0.16 | 5,007 | 0.40 | 39,666 | 0.47 | 37,594 | 0.46 |
| Computer Expense | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Dues & Subscriptions | 10,949 | 0.99 | 4,069 | 0.32 | 29,101 | 0.34 | 13,842 | 0.17 |
| Meals | 1,738 | 0.16 | 407 | 0.03 | 4,868 | 0.06 | 2,890 | 0.04 |
| Donations | 0 | 0.00 | | 0.00 | 500 | 0.01 | | 0.00 |
| Life Insurance - Officer | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Rent Expense - Building | 13,828 | 1.25 | 6,914 | 0.55 | 48,398 | 0.57 | 41,484 | 0.51 |
| Other Office Expense | 4,205 | 0.38 | 24,936 | 1.97 | 199,197 | 2.35 | 232,271 | 2.83 |
| **Office Totals** | **165,763** | **14.98** | **178,715** | **14.14** | **1,178,340** | **13.92** | **1,237,640** | **15.10** |
| Advertising | | | | | | | | |
| PCC Tours | 6,414 | 0.58 | 3,582 | 0.28 | 47,380 | 0.56 | 46,807 | 0.57 |
| Schedule Revenue | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Other | 1,891 | 0.17 | 3,665 | 0.29 | 4,121 | 0.05 | 11,545 | 0.14 |
| **Advertising Totals** | **8,305** | **0.75** | **7,247** | **0.57** | **51,501** | **0.61** | **58,352** | **0.71** |
| Employee Welfare | | | | | | | | |
| Social Security Tax | 28,917 | 2.61 | 33,171 | 2.63 | 198,975 | 2.35 | 210,037 | 2.56 |
| Other Payroll Taxes | 12,700 | 1.15 | 13,485 | 1.07 | 43,911 | 0.52 | 54,655 | 0.67 |
| Workers Compensation INS. | 24,171 | 2.18 | 18,682 | 1.48 | 130,004 | 1.54 | 107,338 | 1.31 |

|  | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
| Health/Life Insurance | 37,569 | 3.39 | 38,113 | 3.02 | 230,004 | 2.72 | 232,844 | 2.84 |
| Profit Sharing Plan | 2,840 | 0.26 | 3,148 | 0.25 | 19,001 | 0.22 | 20,301 | 0.25 |
| Other Employee Welfare Expense | 2,158 | 0.19 | 1,755 | 0.14 | 6,472 | 0.08 | 10,322 | 0.13 |
| **Employee Welfare Totals** | **108,355** | **9.79** | **108,354** | **8.57** | **628,367** | **7.42** | **635,497** | **7.76** |
| **Admin. Expense Totals** | **282,423** | **25.52** | **294,317** | **23.29** | **1,858,208** | **21.95** | **1,931,489** | **23.57** |

| Other Income and Expense | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
|  | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales |
| Vehicle Lease Expense | 253,015 | 22.86 | 259,815 | 20.56 | 1,335,606 | 15.78 | 1,487,486 | 18.15 |
| Interest on L-T Debt | 0 | 0.00 |  | 0.00 | 0 | 0.00 |  | 0.00 |
| Other Interest Expense | 0 | 0.00 | 361 | 0.03 | 0 | 0.00 | 2,240 | 0.03 |
| Bad Debts Expense | 0 | 0.00 |  | 0.00 | 1,857 | 0.02 |  | 0.00 |
| Fines,Penalties & Entertainment | 210 | 0.02 | 171 | 0.01 | 633 | 0.01 | 417 | 0.01 |
| Gain/Loss On Sale Of Assets | 0 | 0.00 |  | 0.00 | 0 | 0.00 |  | 0.00 |
| Interest/Dividend Income | -1,424 | 0.13 | -3,015 | 0.24 | -8,689 | 0.10 | -18,622 | 0.23 |
| **Totals** | **251,800** | **22.75** | **257,331** | **20.36** | **1,329,407** | **15.70** | **1,471,521** | **17.96** |
| **Other Income and Expense Totals** | **251,800** | **22.75** | **257,331** | **20.36** | **1,329,407** | **15.70** | **1,471,521** | **17.96** |

| Depreciation | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
|  | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales |
| Revenue Vehicles | 40,000 | 3.61 | 41,000 | 3.24 | 240,000 | 2.84 | 246,000 | 3.00 |
| Service Vehicles & Radios | 0 | 0.00 |  | 0.00 | 0 | 0.00 |  | 0.00 |
| Shop & Garage Equipment | 2,000 | 0.18 | 2,200 | 0.17 | 12,000 | 0.14 | 13,200 | 0.16 |
| Office Furniture & Equipment | 150 | 0.01 | 150 | 0.01 | 900 | 0.01 | 900 | 0.01 |
| Leasehold Improvements | 600 | 0.05 | 800 | 0.06 | 3,600 | 0.04 | 4,800 | 0.06 |
| **Totals** | **42,750** | **3.86** | **44,150** | **3.49** | **256,500** | **3.03** | **264,900** | **3.23** |
| **Depreciation Totals** | **42,750** | **3.86** | **44,150** | **3.49** | **256,500** | **3.03** | **264,900** | **3.23** |

| Provision for Income Taxes | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
|  | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales | Amount | % to Sales |
| Prov. for Inc. Taxes - Federal | 0 | 0.00 |  | 0.00 | -986 | 0.01 | -986 | 0.01 |

Statement of Income and Expenses

|  | Current Period | | Prior Period | | Current YTD | | Prior YTD | |
|---|---|---|---|---|---|---|---|---|
| Prov. for Inc. Taxes - State | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| Investment Activity | 0 | 0.00 | | 0.00 | 0 | 0.00 | | 0.00 |
| **Totals** | **0** | **0.00** | | **0.00** | **-986** | **0.01** | **-986** | **0.01** |
| **Provision for Income Taxes Totals** | **0** | **0.00** | | **0.00** | **-986** | **0.01** | **-986** | **0.01** |
| **Net Income (loss)** | **-92,771** | **8.38** | **36,027** | **2.85** | **499,786** | **5.90** | **147,013** | **1.79** |